## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, WESTERN DIVISION

VILLAGE OF LAKEWOOD, a municipal )
corporation, d/b/a REDTAIL GOLF CLUB, )
                                                   )
                Plaintiff, )
                                                   )
      vs                                   )     CASE NO.: 06-C-3508
                                                     )
PFG GOLF, a division of Information Leasing )   Judge Philip G. Reinhard
Corporation n/k/a National City Commercial )
Capital Corporation, an Ohio corporation, )   Magistrate Judge P. Michael Mahoney
                                                     )
               Defendant. )
_____ )
                                                     )
PFG GOLF, a division of Information Leasing )
Corporation n/k/a National City Commercial )
Capital Corporation, )
                          Counter-Plaintiff, )
      vs )
                                                       )
VILLAGE OF LAKEWOOD, a municipal )
Corporation d/b/a REDTAIL GOLF CLUB )
                                                    )
                          Counter-Defendant. )

### AFFIDAVIT OF WENDY GREGORIA

1. I am the Finance Director for the Village of Lakewood, McHenry County, Illinois ("Lakewood") and have acted in that capacity and in other capacities for the Village for over ten years.

2. I have all financial records of Lakewood in my possession and I am familiar with how all financial records of Lakewood are kept in the regular course of business.

3. I am familiar with all financial records pertaining to the Lease Document in this matter and expenses under the Lease Document.

4. I am familiar with how all records are kept in the regular course of business pertaining to the type of rounds and cost of each round for golf rounds at Redtail Golf Club, owned by Lakewood.

5. A Lease Document was signed relating to GPS data equipment and services for golf carts on August 26, 2004.

6. Lakewood did not appropriate for the Lease Document involved in this litigation prior to the execution of the Lease Document. See the Budget Ordinances from Fiscal Years 2004-2007, certified copies of which are attached hereto and incorporated by reference as Group Exhibit A.

STATE LEGAL®
EXHIBIT
1

7. The Lease document signed on August 24, 2004 extended beyond the term of the Village President.

8. Blair R. Picard was elected the Village President and subsequently took office on April 27, 1999, as evidenced by the certified copy of his official oath, attached hereto and incorporated by reference as Exhibit B.

9. Blair R. Picard resigned as active Village President and Julie Richardson took the oath of office on March 25, 2004, a certified copy of which is attached hereto and incorporated by reference as Exhibit C.

10. Julie R. Richardson was then elected to office and signed the oath of office on May 10, 2005, a certified copy of which is attached hereto and incorporated by reference as Exhibit D.

_Wendy Gregoria_
Wendy Gregoria, Finance Director
Village of Lakewood

SWORN to and SUBSCRIBED before
me this 30th day of November 2006.

_Susan L. Villie_
Notary Public

> Official Seal
> Susan L. Villie
> Notary Public State of Illinois
> My Commission Expires 03/20/07



**EXHIBIT**
Group
A

**ORDINANCE NO. 2004 - 08**

*An Ordinance Approving the Village of Lakewood*
*Annual Budget for Fiscal Year 2004-2005*

FILED
McHENRY COUNTY, IL
MAY 18 2004
COUNTY CLERK

WHEREAS, the Village of Lakewood, McHenry County, Illinois, has adopted 65 ILCS 5/8-2-9.1 and 8-2-9.2 through 8-2-9.10 in lieu of passing an appropriation ordinance prior to the end of the first quarter of the fiscal year through the adoption of Ordinance No. 1997-29; and

WHEREAS, 65 ILCS 5/8-2-9.4 requires that the annual budget shall be adopted by the corporate authorities before the beginning of the fiscal year to which it applies.

NOW, THEREFORE, BE IT ORDAINED by the President and Board of Trustees of the Village of Lakewood, McHenry County, Illinois as follows:

SECTION 1: That the Village of Lakewood Annual Budget for Fiscal Year 2004-2005, attached hereto and made a part hereof, is hereby approved.

SECTION 2: If any section, paragraph, subdivision, clause, sentence or provision of the Ordinance shall be adjudged by any Court of competent jurisdiction to be invalid, such judgement shall not affect, impair, invalidate or nullify the remainder thereof, which remainder shall remain and continue in full force and effect.

SECTION 3: All ordinances or parts of ordinances in conflict herewith are hereby repealed to the extent of such conflict.

SECTION 4: This Ordinance shall be in full force and effect upon its passage, approval and publication in pamphlet form (which publication is hereby authorized) as provided by law.

Voting Aye: Acting President Richardson; Trustees Davis, Hendricks, Schrauf, and Smith

Voting Nay: None

Absent: Trustee Clark

Abstaining: None

Approved:

Julie C. Richardson, Acting Village President

(SEAL)

ATTEST: _____
Janice S. Hansen, Village Clerk

Passed: April 27, 2004
Approved: April 27, 2004
Published: April 27, 2004

BudgetOrdinance2005.wpd

## C E R T I F I C A T I O N

I, JANICE S. HANSEN, do hereby certify that I am the duly appointed, acting and qualified Clerk of the Village of Lakewood, McHenry County, Illinois, and that as such Clerk, I am the keeper of the records and minutes and proceedings of the President and Board of Trustees of said Village of Lakewood.

I do further certify that at a regular meeting of the President and Board of Trustees of the Village of Lakewood, held on the 27th day of April, 2004 the foregoing Ordinance entitled: **"An Ordinance Approving the Village of Lakewood Annual Budget for the Fiscal Year 2004-2005"** was duly passed by the President and Board of Trustees of the Village of Lakewood.

The pamphlet form of **Ordinance No. 2004-08** including the Ordinance and a cover sheet thereof, was prepared, and a copy of such Ordinance was available in the Village Hall, commencing on the 27th day of April, 2004, and continuing for at least 10 days thereafter. Copies of such Ordinance were also available for public inspection upon request in the office of the Village Clerk.

Given under my hand and seal of the Village of Lakewood this 27th day of April, 2004.

Janice S. Hansen, Village Clerk
Village of Lakewood,
McHenry County, Illinois

(S E A L)

```
                                          FINAL BUDGET
                                  Adopted Budget FY 2004/2005                          Date: 05/04/04
                                                                                       Time: 10:47am
'ILLAGE OF LAKEWOOD                                                                    Page:       1
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 General Fund** | | | | | |
| Revenues | | | | | |
| 'AX  Taxes | | | | | |
| 101.000 Property Tax Revenue | 371,887 | 415,076 | 0 | 0 | -100.00 |
| 101.010 Property Tax - General Fund | 0 | 0 | 415,076 | 429,545 | 0.00 |
| 101.027 Property Tax - Str & Bridge | 0 | 0 | 72,174 | 95,007 | 0.00 |
| 101.028 Property Tax - Rd. & Bridge | 0 | 0 | 13,000 | 12,500 | 0.00 |
| 101.032 Property Tax - Audit | 0 | 0 | 3,276 | 4,146 | 0.00 |
| 101.036 Property Tax - Unemp. Ins. | 0 | 0 | 992 | 948 | 0.00 |
| 101.040 Property Tax - IMRF | 0 | 0 | 50,531 | 57,337 | 0.00 |
| 101.041 Property Tax - Social Security | 0 | 0 | 47,950 | 47,977 | 0.00 |
| 140.000 Income Tax | 152,016 | 156,580 | 146,387 | 155,000 | -1.01 |
| 141.000 Sales Tax | 104,323 | 110,000 | 113,510 | 114,000 | 3.64 |
| 142.000 Replacement Tax | 0 | 1,200 | 1,089 | 1,000 | -16.67 |
| 202.000 Telephone - IMF | 33,926 | 0 | 0 | 0 | 0.00 |
| 204.000 Telecom Tax | 50,672 | 70,690 | 120,000 | 120,000 | 69.76 |
| 205.000 Gas Utility Tax | 61,553 | 40,000 | 69,575 | 71,000 | 77.50 |
| 206.000 Electric Utility Tax | 78,731 | 82,000 | 85,069 | 87,000 | 6.10 |
| **Total Taxes** | 853,108 | 875,546 | 1,138,629 | 1,195,460 | 36.54 |
| | | | | | |
| IC  Licenses & Permits | | | | | |
| 321.000 Dog License | 260 | 0 | 0 | 0 | 0.00 |
| 322.000 Liquor License | 4,000 | 4,000 | 4,000 | 4,000 | 0.00 |
| 323.000 Vehicle License | 55,769 | 60,000 | 64,213 | 65,000 | 8.33 |
| 324.000 Cable TV Franchise | 17,841 | 24,000 | 26,305 | 28,000 | 16.67 |
| **Total Licenses & Permits** | 77,870 | 88,000 | 94,518 | 97,000 | 10.23 |
| | | | | | |
| INE Fines & Penalties | | | | | |
| 612.000 Truck Fines | 0 | 0 | 0 | 0 | 0.00 |
| **Total Fines & Penalties** | 0 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| NT· Interest Income | | | | | |
| 702.000 Interest Income | 18,595 | 20,000 | 12,840 | 14,000 | -30.00 |
| **Total Interest Income** | 18,595 | 20,000 | 12,840 | 14,000 | -30.00 |
| | | | | | |
| TH  Other Revenue | | | | | |
| 301.000 Rent - Water Tower | 24,000 | 0 | 0 | 0 | 0.00 |
| 302.000 CCAPOA- Mowing | 0 | 0 | 0 | 0 | 0.00 |
| 305.000 Boat Storage Fee | 1,100 | 1,000 | 1,400 | 1,200 | 20.00 |
| 310.000 Spec. Assessment Rev | 0 | 1,500 | 1,566 | 1,500 | 0.00 |
| 350.000 Sale of Vlg Assets | 3,672 | 0 | 3,877 | 0 | 0.00 |
| 383.000 Donations - P.D. Bldg | 500 | 0 | 0 | 0 | 0.00 |
| 392.000 Grant - Forestry | 0 | 0 | 0 | 0 | 0.00 |
| 393.000 Grant - PD Bldg | 50,000 | 0 | 20,000 | 30,000 | 0.00 |
| 399.000 Miscellaneous Inc. | 10,576 | 7,000 | 7,105 | 7,000 | 0.00 |
| **Total Other Revenue** | 89,848 | 9,500 | 33,948 | 39,700 | 317.89 |
| | | | | | |
| RNI Transfers In | | | | | |
| 302.000 Transfer In - Impact Fee | 0 | 46,557 | 0 | 25,000 | -46.30 |
| 303.000 Transfer In - Reserves | 0 | 20,000 | 0 | 0 | -100.00 |
| **Total Transfers In** | 0 | 66,557 | 0 | 25,000 | -62.44 |
| | | | | | |
| **Total Non-Department** | 1,039,421 | 1,059,603 | 1,279,935 | 1,371,160 | 29.40 |
| | | | | | |
| **Dept: 15 Police Department** | | | | | |
| X  Taxes | | | | | |
| 01.022 Property Tax - Fire Protection | 0 | 0 | 282,938 | 337,618 | 0.00 |
| 01.026 Property Tax - Police Prot. | 0 | 0 | 52,616 | 56,151 | 0.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page:      2

‌LLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| ‌und: 10 General Fund | | | | | |
| Revenues | | | | | |
| Dept: 15 Police Department | | | | | |
| ‌X  Taxes | | | | | |
| Total Taxes | 0 | 0 | 335,554 | 393,769 | 0.00 |
| | | | | | |
| ‌C  Licenses & Permits | | | | | |
| ‌12.000 Overweight Truck Permit | 17,400 | 15,000 | 13,200 | 10,000 | -33.33 |
| Total Licenses & Permits | 17,400 | 15,000 | 13,200 | 10,000 | -33.33 |
| | | | | | |
| ‌GS  Charges for Services | | | | | |
| ‌02.000 CCAPOA - Patrol | 4,500 | 4,500 | 4,500 | 4,500 | 0.00 |
| Total Charges for Services | 4,500 | 4,500 | 4,500 | 4,500 | 0.00 |
| | | | | | |
| ‌NE  Fines & Penalties | | | | | |
| ‌10.000 Court Fines | 47,137 | 55,000 | 38,417 | 38,000 | -30.91 |
| ‌11.000 Local Fines | 1,625 | 1,000 | 2,550 | 2,000 | 100.00 |
| ‌12.000 Truck Fines | 0 | 5,280 | 0 | 0 | -100.00 |
| ‌13.000 DUI Fines | 1,293 | 1,200 | 367 | 300 | -75.00 |
| Total Fines & Penalties | 50,055 | 62,480 | 41,334 | 40,300 | -35.50 |
| | | | | | |
| ‌TH  Other Revenue | | | | | |
| 836.000 COPS Fast Grant, P-T | 4,324 | 0 | 0 | 0 | 0.00 |
| 837.000 Task Force Grant | 0 | 0 | 0 | 0 | 0.00 |
| 841.000 Training Reimbursement | 510 | 400 | 400 | 0 | -100.00 |
| 881.000 Donations (K-9) | 0 | 0 | 0 | 0 | 0.00 |
| 882.000 Donations | 2,000 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 6,834 | 400 | 400 | 0 | -100.00 |
| | | | | | |
| ‌RNI  Transfers In | | | | | |
| 903.000 Transfer In - Reserves | 0 | 0 | 0 | 0 | 0.00 |
| Total Transfers In | 0 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Total Police Department | 78,789 | 82,380 | 394,988 | 448,569 | 444.51 |
| | | | | | |
| Dept: 20 Planning & Zoning Department | | | | | |
| ‌C  Licenses & Permits | | | | | |
| 355.000 Zoning Filing Fee | 0 | 0 | 0 | 0 | 0.00 |
| Total Licenses & Permits | 0 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| ‌GS  Charges for Services | | | | | |
| 556.000 Application Review Fee | 0 | 3,120 | 800 | 1,000 | -67.95 |
| Total Charges for Services | 0 | 3,120 | 800 | 1,000 | -67.95 |
| | | | | | |
| Total Planning & Zoning Department | 0 | 3,120 | 800 | 1,000 | -67.95 |
| | | | | | |
| Dept: 24 Building Department | | | | | |
| ‌C  Licenses & Permits | | | | | |
| 301.000 Building Permits | 256,750 | 247,193 | 285,857 | 290,000 | 17.32 |
| Total Licenses & Permits | 256,750 | 247,193 | 285,857 | 290,000 | 17.32 |
| | | | | | |
| ‌GS  Charges for Services | | | | | |
| 560.000 Architectural Review Fees | 35,340 | 24,000 | 28,545 | 24,000 | 0.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 3

LLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| und: 10 General Fund | | | | | |
| Revenues | | | | | |
| Dept: 24 Building Department | | | | | |
| IGS Charges for Services | | | | | |
| Total Charges for Services | 35,340 | 24,000 | 28,545 | 24,000 | 0.00 |
| Total Building Department | 292,090 | 271,193 | 314,402 | 314,000 | 15.78 |
| Total Revenues | 1,410,300 | 1,416,296 | 1,990,125 | 2,134,729 | 50.73 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 4

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 General Fund** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 10 Administration** | | | | | |
| **Personal Services** | | | | | |
| 01.000 Salaries - Regular | 84,411 | 93,110 | 88,238 | 98,500 | 5.79 |
| 02.000 Salaries - Elected Officials | 12,275 | 14,800 | 9,356 | 14,800 | 0.00 |
| 04.000 Hourly Wages - Part Time | 38,157 | 38,800 | 43,994 | 46,200 | 19.07 |
| 61.000 Employers' Share - FICA | 0 | 0 | 10,400 | 12,290 | 0.00 |
| 62.000 Employers' Share - IMRF | 0 | 0 | 10,400 | 13,700 | 0.00 |
| 63.000 Health Insurance | 13,270 | 17,857 | 17,860 | 19,130 | 7.13 |
| 70.000 Physicals/Drug Testing | 0 | 0 | 0 | 200 | 0.00 |
| 75.000 Employee Programs | 0 | 0 | 0 | 1,500 | 0.00 |
| 80.000 Workers' Compensations Ins. | 0 | 0 | 0 | 320 | 0.00 |
| 81.000 Unemployment Insurance | 0 | 0 | 200 | 200 | 0.00 |
| Total Personal Services | 148,113 | 164,567 | 180,448 | 206,840 | 25.69 |
| **Supplies/Commodities** | | | | | |
| 01.000 Printing/Printed Materials | 4,235 | 4,200 | 4,200 | 4,900 | 16.67 |
| 02.000 Office Supplies | 4,421 | 4,500 | 4,500 | 4,500 | 0.00 |
| 60.000 Mileage Reimbursement | 1,852 | 2,100 | 2,100 | 2,100 | 0.00 |
| 72.000 Bank Service Charge | 66 | 130 | 130 | 130 | 0.00 |
| Total Supplies/Commodities | 10,574 | 10,930 | 10,930 | 11,630 | 6.40 |
| **Contractual Services** | | | | | |
| 03.000 Postage | 3,977 | 4,800 | 4,800 | 4,800 | 0.00 |
| 30.000 Computer Services | 7,224 | 6,644 | 6,644 | 5,707 | -14.10 |
| 31.000 Copier / Lease Services | 4,005 | 2,300 | 2,300 | 1,200 | -47.83 |
| 32.000 Other Office Equipment Service | 482 | 540 | 540 | 540 | 0.00 |
| 33.000 Janitorial Service | 1,300 | 1,300 | 1,300 | 1,300 | 0.00 |
| 34.000 Accounting & Auditing Services | 0 | 0 | 4,100 | 4,400 | 0.00 |
| 40.000 Telephone | 8,095 | 9,040 | 7,500 | 6,000 | -33.63 |
| 50.000 Legal Fees | 0 | 0 | 36,000 | 30,000 | 0.00 |
| 55.000 Legal Notices & Newspaper Ads | 917 | 880 | 880 | 830 | -5.68 |
| 70.000 Surety Bonds | 1,153 | 1,498 | 1,498 | 1,473 | -1.67 |
| 71.000 General Liability Insurance | 28,070 | 32,000 | 32,000 | 20,000 | -37.50 |
| 90.000 Contractual Services - NEC | 928 | 1,000 | 1,000 | 1,000 | 0.00 |
| 95.000 Dues & Subscriptions | 2,138 | 3,385 | 3,385 | 3,584 | 5.88 |
| 96.000 Prof. Dev. & Training | 2,281 | 2,520 | 2,520 | 2,545 | 0.99 |
| 97.000 Travel Expenses | 0 | 1,500 | 1,500 | 1,500 | 0.00 |
| 98.000 Community Affairs | 1,228 | 1,020 | 1,020 | 1,020 | 0.00 |
| 99.000 Contingency | 4,543 | 500 | 500 | 500 | 0.00 |
| Total Contractual Services | 66,341 | 68,927 | 107,487 | 86,399 | 25.35 |
| **Capital Outlay** | | | | | |
| 15.000 Computer Equipment | 4,755 | 5,650 | 5,650 | 4,055 | -28.23 |
| 20.000 Equipment | 3,194 | 400 | 400 | 6,600 | 1,550.00 |
| Total Capital Outlay | 7,949 | 6,050 | 6,050 | 10,655 | 76.12 |
| Total Administration | 232,977 | 250,474 | 304,915 | 315,524 | 25.97 |
| **Dept: 12 Legal Department** | | | | | |
| **Contractual Services** | | | | | |
| 50.000 Legal Fees | 72,578 | 70,000 | 0 | 0 | -100.00 |
| Total Contractual Services | 72,578 | 70,000 | 0 | 0 | -100.00 |
| Total Legal Department | 72,578 | 70,000 | 0 | 0 | -100.00 |
| **Dept: 15 Police Department** | | | | | |

```
                              FINAL BUDGET
                       Adopted Budget FY 2004/2005                    Date: 05/04/04
                                                                      Time: 10:47am
ILLAGE OF LAKEWOOD                                                    Page:       5
---------------------------------------------------------------------------------------
                              Prior      Current Yr    Current    Next Year    Budget
                               Year       Amended        Year      Adopted    Percent
                              Actual      Budget       Estimate    Budget      Change
---------------------------------------------------------------------------------------
Fund: 10 General Fund
 Expenditures
  Dept: 15 Police Department
3    Personal Services
101.000 Salaries - Regular          61,668      64,751      62,881      70,350      8.65
103.000 Hourly Wages - Full Time   286,848     296,660     287,526     308,500      3.99
104.000 Hourly Wages - Part Time    15,027      12,220      16,045      15,060     23.24
105.000 Overtime                    19,192      20,400      19,278      17,700    -13.24
106.000 Wages - CCAPOA Patrol        1,591       4,370       4,327       3,400    -22.20
161.000 Employers' Share - FICA          0           0      29,600      33,000      0.00
162.000 Employers' Share - IMRF          0           0      31,600      40,850      0.00
163.000 Health Insurance            48,633      64,195      69,829      87,198     35.83
170.000 Physicals/Drug Testing           0           0           0         400      0.00
180.000 Workers' Compensations Ins.      0           0           0       8,650      0.00
181.000 Unemployment Insurance           0           0         400         400      0.00
                                   ---------   ---------   ---------   ---------  -------
     Total Personal Services       432,959     462,596     521,486     585,508     26.57

JPP Supplies/Commodities
201.000 Printing/Printed Materials     580       1,100         800         800    -27.27
202.000 Office Supplies                914       1,000       1,000       1,000      0.00
215.000 Vehicle O/M/R Supplies       2,023       1,100         400         800    -27.27
216.000 Equipment O/M/R Supplies       730         580         394         580      0.00
225.000 Gas, Oil & Antifreeze            0      17,050      14,500      16,000     -6.16
227.000 Radio O/M/R Supplies           415         800         500         500    -37.50
251.000 Wearing Apparel                  0       7,000      13,411      13,100     87.14
255.000 Patrol Supplies                893       1,000       1,000         750    -25.00
256.000 Investigation Supplies       1,483       1,400         600         600    -57.14
257.000 Mandated Health Compliance     430       1,700       1,700         300    -82.35
260.000 Mileage Reimbursement        2,581       2,600       1,563       2,100    -19.23
295.000 K - 9 Expenses                   0           0           0           0      0.00
296.000 DUI Machine Supplies           371         400           0           0   -100.00
                                   ---------   ---------   ---------   ---------  -------
     Total Supplies/Commodities     10,420      35,730      35,868      36,530      2.24

  Contractual Services
03.000 Postage                          87         200         115         150    -25.00
15.000 Vehicle Maintenance  & Repair 11,973      12,000       9,500      10,000    -16.67
16.000 Equipment O/M/R                 962       1,200       1,100       1,200      0.00
30.000 Computer Services             8,332       6,875       5,500       1,780    -74.11
40.000 Telephone                     5,335       6,000       5,900       6,850     14.17
41.000 Dispatch Services                 0           0       8,000       6,000      0.00
42.000 Communications Services         376         600         350         310    -48.33
43.000 Fire Protection Services          0           0     282,938     337,618      0.00
50.000 Legal Fees                        0           0      18,000      14,000      0.00
93.000 Crime Lab Services             3,483          0       3,517           0      0.00
94.000 Mandated Certification         2,843       3,500           0           0   -100.00
95.000 Dues & Subscriptions            642         677         677         640     -5.47
96.000 Prof. Dev. & Training         1,483       2,000       3,000       6,000    200.00
97.000 Travel Expenses                 135         200         200       3,000   1,400.00
98.000 Community Affairs             1,445       1,100         750         500    -54.55
99.000 Contingency                     423         500         400         500      0.00
                                   ---------   ---------   ---------   ---------  --------
     Total Contractual Services     37,519      34,852     339,947     388,548   1,014.85

PI Capital Outlay
15.000 Computer Equipment            4,681         200         200       8,516   4,158.00
20.000 Equipment                     4,063      19,800      21,247       1,000    -94.95
20.012 Equip - P D Ill FIRST             0           0           0           0      0.00
50.000 Vehicles                          0           0      21,700      24,759      0.00
                                   ---------   ---------   ---------   ---------  -------
     Total Capital Outlay            8,744      20,000      43,147      34,275     71.38
```

FINAL BUDGET
Adopted Budget FY 2004/2005

VILLAGE OF LAKEWOOD

Date: 05/04/04
Time: 10:47am
Page: 6

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 General Fund** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 15 Police Department** | | | | | |
| Total Police Department | 489,642 | 553,178 | 940,448 | 1,044,861 | 88.88 |
| | | | | | |
| **Dept: 20 Planning & Zoning Department** | | | | | |
| Personal Services | | | | | |
| 04.003 Wages P.T. – Census Wrkrs | 0 | 13,515 | 14,688 | 0 | -100.00 |
| 61.000 Employers' Share – FICA | 0 | 0 | 0 | 0 | 0.00 |
| 62.000 Employers' Share – IMRF | 0 | 0 | 0 | 0 | 0.00 |
| 81.000 Unemployment Insurance | 0 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 0 | 13,515 | 14,688 | 0 | -100.00 |
| | | | | | |
| PP Supplies/Commodities | | | | | |
| 01.000 Printing/Printed Materials | 76 | 1,000 | 500 | 1,250 | 25.00 |
| Total Supplies/Commodities | 76 | 1,000 | 500 | 1,250 | 25.00 |
| | | | | | |
| Contractual Services | | | | | |
| 35.000 Engineering Services | 0 | 6,500 | 500 | 1,500 | -76.92 |
| 36.000 Developmental Services | 35,104 | 21,175 | 13,000 | 11,000 | -48.05 |
| 50.000 Legal Fees | 0 | 0 | 1,200 | 1,000 | 0.00 |
| Total Contractual Services | 35,104 | 27,675 | 14,700 | 13,500 | -51.22 |
| | | | | | |
| Total Planning & Zoning Department | 35,180 | 42,190 | 29,888 | 14,750 | -65.04 |
| | | | | | |
| **Dept: 21 Public Works Department** | | | | | |
| Personal Services | | | | | |
| 01.000 Salaries – Regular | 5,457 | 5,738 | 5,800 | 6,050 | 5.44 |
| 03.000 Hourly Wages – Full Time | 54,397 | 60,560 | 55,345 | 56,600 | -6.54 |
| 04.000 Hourly Wages – Part Time | 2,118 | 3,360 | 3,360 | 6,000 | 78.57 |
| 05.000 Overtime | 6,736 | 7,400 | 7,400 | 7,400 | 0.00 |
| 61.000 Employers' Share – FICA | 0 | 0 | 5,930 | 5,840 | 0.00 |
| 62.000 Employers' Share – IMRF | 0 | 0 | 6,070 | 7,230 | 0.00 |
| 63.000 Health Insurance | 11,592 | 16,022 | 7,923 | 8,420 | -47.45 |
| 70.000 Physicals/Drug Testing | 0 | 0 | 0 | 914 | 0.00 |
| 80.000 Workers' Compensations Ins. | 0 | 0 | 0 | 3,820 | 0.00 |
| 81.000 Unemployment Insurance | 0 | 0 | 200 | 200 | 0.00 |
| Total Personal Services | 80,300 | 93,080 | 92,028 | 102,474 | 10.09 |
| | | | | | |
| PP Supplies/Commodities | | | | | |
| 02.000 Office Supplies | 499 | 500 | 500 | 500 | 0.00 |
| 09.000 Street M/R Supplies | 3,365 | 3,500 | 3,225 | 3,500 | 0.00 |
| 10.000 Street Signs M/R Supplies | 5,764 | 6,500 | 4,000 | 5,000 | -23.08 |
| 12.000 Street Lights M/R Supplies | 3,496 | 3,750 | 2,600 | 3,000 | -20.00 |
| 14.000 Building O/M/R Supplies | 2,488 | 3,000 | 3,000 | 3,000 | 0.00 |
| 15.000 Vehicle O/M/R Supplies | 7,216 | 8,000 | 8,000 | 8,000 | 0.00 |
| 16.000 Equipment O/M/R Supplies | 1,816 | 3,500 | 3,500 | 3,500 | 0.00 |
| 17.000 Grounds M/R Supplies | 2,575 | 4,100 | 2,500 | 2,000 | -51.22 |
| 25.000 Gas, Oil & Antifreeze | 3,922 | 4,950 | 4,950 | 5,450 | 10.10 |
| 26.000 Small Tools | 2,060 | 2,000 | 2,000 | 2,000 | 0.00 |
| 27.000 Radio O/M/R Supplies | 30 | 500 | 250 | 250 | -50.00 |
| 30.000 Snow & Ice Control Supplies | 8,660 | 8,000 | 8,000 | 9,000 | 12.50 |
| 40.000 Sand & Gravel | 1,301 | 3,500 | 3,000 | 3,500 | 0.00 |
| 50.000 Bituminous Patch | 247 | 2,000 | 1,000 | 1,000 | -50.00 |
| 51.000 Wearing Apparel | 1,098 | 1,200 | 1,200 | 1,350 | 12.50 |
| Total Supplies/Commodities | 44,537 | 55,000 | 47,725 | 51,050 | -7.18 |
| | | | | | |
| Contractual Services | | | | | |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 7

ILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 General Fund** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 21 Public Works Department** | | | | | |
| **3    Contractual Services** | | | | | |
| 401.000 Rental Equipment | 888 | 1,500 | 1,000 | 1,500 | 0.00 |
| 410.000 Street M/R | 0 | 0 | 84,692 | 111,659 | 0.00 |
| 411.000 Street Signs M/R | 450 | 500 | 0 | 250 | -50.00 |
| 412.000 Street Lights M/R | 0 | 1,000 | 250 | 500 | -50.00 |
| 414.000 Building Maintenance & Repairs | 3,198 | 4,750 | 4,750 | 1,000 | -78.95 |
| 415.000 Vehicle Maintenance  & Repair | 2,872 | 13,500 | 13,500 | 3,500 | -74.07 |
| 416.000 Equipment O/M/R | -84 | 2,000 | 2,000 | 1,500 | -25.00 |
| 417.000 Grounds Maint. & Repairs | 1,835 | 2,000 | 2,000 | 27,000 | 1,250.00 |
| 418.000 Tree Maint. & Purchases | 13,023 | 14,000 | 14,000 | 14,600 | 4.29 |
| 435.000 Engineering Services | 14,916 | 19,000 | 19,000 | 12,000 | -36.84 |
| 435.115 Engineering-STP Lake Ave | 0 | 0 | 0 | 0 | 0.00 |
| 440.000 Telephone | 2,318 | 2,400 | 2,400 | 2,400 | 0.00 |
| 442.000 Communications Services | 0 | 200 | 200 | 200 | 0.00 |
| 450.000 Legal Fees | 0 | 0 | 1,200 | 1,000 | 0.00 |
| 490.000 Contractual Services - NEC | 1,939 | 3,307 | 3,307 | 41,940 | 1,168.22 |
| 492.000 Licenses & Permits | 0 | 1,000 | 1,000 | 1,000 | 0.00 |
| 495.000 Dues & Subscriptions | 0 | 200 | 200 | 200 | 0.00 |
| 496.000 Prof. Dev. & Training | 207 | 1,500 | 500 | 1,500 | 0.00 |
| 497.000 Travel Expenses | 0 | 100 | 100 | 100 | 0.00 |
| 498.000 Community Affairs | 121 | 200 | 200 | 200 | 0.00 |
| 499.000 Contingency | 737 | 500 | 500 | 500 | 0.00 |
| **Total Contractual Services** | 42,420 | 67,657 | 150,799 | 222,549 | 228.94 |
| **PI Capital Outlay** | | | | | |
| 520.000 Equipment | 23,738 | 33,636 | 33,636 | 10,476 | -68.85 |
| 550.000 Vehicles | 18,790 | 22,504 | 22,504 | 61,315 | 172.46 |
| 560.000 Capital Improvements | 800 | 0 | 0 | 0 | 0.00 |
| 560.001 Storm Sewer Repairs | 50 | 0 | 0 | 0 | 0.00 |
| 560.010 Public Works Facility-Haligus | 30,492 | 21,492 | 0 | 0 | -100.00 |
| 560.011 Police Dept Renovation-Bard Rd | 0 | 10,000 | 0 | 118,500 | 1,085.00 |
| 560.013 V.H. Remodeling | 0 | 20,000 | 19,992 | 0 | -100.00 |
| **Total Capital Outlay** | 73,870 | 107,632 | 76,132 | 190,291 | 76.80 |
| **BT Debt Services** | | | | | |
| 801.000 Principal Payments | 10,419 | 10,918 | 10,918 | 0 | -100.00 |
| 802.000 Interest Payments | 4,081 | 3,582 | 3,561 | 0 | -100.00 |
| 803.000 Interest Expense - Other | 5,368 | 0 | 0 | 0 | 0.00 |
| 805.000 Early Warning Siren Lease Pymt | 0 | 0 | 0 | 0 | 0.00 |
| **Total Debt Services** | 19,868 | 14,500 | 14,479 | 0 | -100.00 |
| **Total Public Works Department** | 260,995 | 337,869 | 381,163 | 566,364 | 67.63 |
| | | | | | |
| **Dept: 24 Building Department** | | | | | |
| **Personal Services** | | | | | |
| 01.000 Salaries - Regular | 0 | 55,500 | 55,503 | 58,275 | 5.00 |
| 03.000 Hourly Wages - Full Time | 0 | 27,500 | 26,111 | 0 | -100.00 |
| 04.000 Hourly Wages - Part Time | 0 | 0 | 0 | 31,060 | 0.00 |
| 51.000 Employers' Share - FICA | 0 | 0 | 6,600 | 6,840 | 0.00 |
| 52.000 Employers' Share - IMRF | 0 | 0 | 6,980 | 5,520 | 0.00 |
| 53.000 Health Insurance | 0 | 24,586 | 19,681 | 13,126 | -46.61 |
| 70.000 Physicals/Drug Testing | 0 | 0 | 0 | 400 | 0.00 |
| 90.000 Workers' Compensations Ins. | 0 | 0 | 0 | 1,790 | 0.00 |
| 91.000 Unemployment Insurance | 0 | 0 | 100 | 100 | 0.00 |
| **Total Personal Services** | 0 | 107,586 | 114,975 | 117,111 | 8.85 |

P Supplies/Commodities

FINAL BUDGET
Adopted Budget FY 2004/2005

```
                                                                    Date: 05/04/04
                                                                    Time:  10:47am
ILLAGE OF LAKEWOOD                                                   Page:        8
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 General Fund** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 24 Building Department** | | | | | |
| **UPP Supplies/Commodities** | | | | | |
| 201.000 Printing/Printed Materials | 275 | 500 | 500 | 500 | 0.00 |
| 202.000 Office Supplies | 240 | 500 | 500 | 500 | 0.00 |
| 215.000 Vehicle O/M/R Supplies | 0 | 200 | 200 | 100 | -50.00 |
| 225.000 Gas, Oil & Antifreeze | 0 | 750 | 500 | 400 | -46.67 |
| 251.000 Wearing Apparel | 0 | 0 | 0 | 250 | 0.00 |
| 260.000 Mileage Reimbursement | 0 | 3,000 | 1,000 | 250 | -91.67 |
| Total Supplies/Commodities | 515 | 4,950 | 2,700 | 2,000 | -59.60 |
| **S   Contractual Services** | | | | | |
| 403.000 Postage | 0 | 300 | 100 | 150 | -50.00 |
| 415.000 Vehicle Maintenance  & Repair | 0 | 200 | 200 | 200 | 0.00 |
| 430.000 Computer Services | 0 | 0 | 0 | 1,000 | 0.00 |
| 435.000 Engineering Services | 0 | 1,200 | 500 | 500 | -58.33 |
| 437.000 Inspection Services | 166,988 | 17,800 | 17,148 | 12,450 | -30.06 |
| 438.000 Architectural Review Service | 17,175 | 18,855 | 18,000 | 15,000 | -20.45 |
| 440.000 Telephone | 0 | 800 | 1,130 | 900 | 12.50 |
| 450.000 Legal Fees | 0 | 0 | 3,600 | 3,000 | 0.00 |
| 490.000 Contractual Services - NEC | 0 | 0 | 0 | 200 | 0.00 |
| 495.000 Dues & Subscriptions | 234 | 600 | 600 | 600 | 0.00 |
| 496.000 Prof. Dev. & Training | 0 | 400 | 200 | 1,000 | 150.00 |
| 497.000 Travel Expenses | 0 | 150 | 150 | 610 | 306.67 |
| 498.000 Community Affairs | 0 | 150 | 100 | 150 | 0.00 |
| 499.000 Contingency | 500 | 500 | 500 | 500 | 0.00 |
| Total Contractual Services | 184,897 | 40,955 | 42,228 | 36,260 | -11.46 |
| **API Capital Outlay** | | | | | |
| 515.000 Computer Equipment | 0 | 7,400 | 6,400 | 830 | -88.78 |
| 520.000 Equipment | 0 | 1,000 | 1,000 | 1,000 | 0.00 |
| 550.000 Vehicles | 0 | 0 | 0 | 14,000 | 0.00 |
| Total Capital Outlay | 0 | 8,400 | 7,400 | 15,830 | 88.45 |
| Total Building Department | 185,412 | 161,891 | 167,303 | 171,201 | 5.75 |
| Total Expenditures | 1,276,784 | 1,415,602 | 1,823,717 | 2,112,700 | 49.24 |
| Total General Fund | 133,516 | 694 | 166,408 | 22,029 | 3,074.21 |

```
                              FINAL BUDGET
                         Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                            Time: 10:47am
'LLAGE OF LAKEWOOD                                                          Page:      9
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| 'und: 22 Fire Protection | | | | | |
| Revenues | | | | | |
| X  Taxes | | | | | |
| .01.000 Property Tax Revenue | 261,808 | 282,938 | 0 | 0 | -100.00 |
| | | | | | |
| Total Taxes | 261,808 | 282,938 | 0 | 0 | -100.00 |
| | | | | | |
| 'T  Interest Income | | | | | |
| 02.000 Interest Income | 36 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Total Interest Income | 36 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Total Non-Department | 261,844 | 282,938 | 0 | 0 | -100.00 |
| | | | | | |
| Total Revenues | 261,844 | 282,938 | 0 | 0 | -100.00 |

```
                                          FINAL BUDGET
                                    Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                                       Time: 10:47am
'ILLAGE OF LAKEWOOD                                                                    Page:      10
-----------------------------------------------------------------------------------------------------
                                        Prior      Current Yr    Current    Next Year    Budget
                                        Year        Amended       Year       Adopted    Percent
                                        Actual      Budget      Estimate     Budget      Change
-----------------------------------------------------------------------------------------------------
Fund: 22 Fire Protection
  Expenditures
:S   Contractual Services
443.000 Fire Protection Services        242,685     282,938          0           0     -100.00
                                   --------------- ------------- ------------- ------------- ----------
       Total Contractual Services       242,685     282,938          0           0     -100.00

                                   --------------- ------------- ------------- ------------- ----------
       Total Non-Department             242,685     282,938          0           0     -100.00

                                   --------------- ------------- ------------- ------------- ----------
       Total Expenditures               242,685     282,938          0           0     -100.00

                                   --------------- ------------- ------------- ------------- ----------
       Total Fire Protection             19,159           0          0           0        0.00
```

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 11

:LLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| und: 24 Impact Fee | | | | | |
| Revenues | | | | | |
| )R  Non-Operating Revenue | | | | | |
| .11.000 Annexation/Platting Fee | 0 | 77,060 | 77,060 | 0 | -100.00 |
| .12.000 Annexation Fee - Lilac Farm | 2,500 | 2,500 | 2,500 | 2,500 | 0.00 |
| 39.000 Project Recovery | 24,545 | 25,820 | 26,084 | 24,460 | -5.27 |
| 41.000 Park/Open Space Donation | 130,003 | 96,251 | 138,310 | 114,840 | 19.31 |
| 42.000 Wetlands Impact Fee | 5,461 | 4,912 | 8,388 | 8,124 | 65.39 |
| 43.000 Lake Ecology Impact Fee | 5,461 | 4,912 | 8,388 | 8,124 | 65.39 |
| 44.000 Infrastructure Impact Fee | 4,927 | 4,912 | 6,502 | 7,524 | 53.18 |
| 45.000 Municipal Facility Fee | 0 | 0 | 250 | 1,000 | 0.00 |
| Total Non-Operating Revenue | 172,897 | 216,367 | 267,482 | 166,572 | -23.01 |
| T  Interest Income | | | | | |
| 02.000 Interest Income | 4,230 | 7,500 | 4,542 | 4,500 | -40.00 |
| Total Interest Income | 4,230 | 7,500 | 4,542 | 4,500 | -40.00 |
| H  Other Revenue | | | | | |
| 00.000 Annual Fee - Hampshire Gravel | 3,600 | 3,600 | 3,600 | 3,600 | 0.00 |
| 20.000 Lake Eco Member Donation | 0 | 0 | 0 | 0 | 0.00 |
| 43.000 Lake Eco Committee Contributn | 0 | 0 | 0 | 0 | 0.00 |
| 90.000 Grants - Illinois FIRST | 0 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 3,600 | 3,600 | 3,600 | 3,600 | 0.00 |
| NI Transfers In | | | | | |
| 03.000 Transfer In - Reserves | 0 | 82,190 | 0 | 0 | -100.00 |
| Total Transfers In | 0 | 82,190 | 0 | 0 | -100.00 |
| Total Non-Department | 180,727 | 309,657 | 275,624 | 174,672 | -43.59 |
| Total Revenues | 180,727 | 309,657 | 275,624 | 174,672 | -43.59 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 12

ILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 24 Impact Fee** | | | | | |
| Expenditures | | | | | |
| S   Contractual Services | | | | | |
| 435.115 Engineering-STP Lake Ave | 38,515 | 0 | 0 | 0 | 0.00 |
| 539.000 Project Recovery Expenditures | 6,116 | 6,000 | 6,000 | 8,000 | 33.33 |
| 542.000 Wetlands Expenditures | 3,300 | 3,300 | 3,300 | 5,000 | 51.52 |
| 543.000 Lake Ecology Expenditures | 0 | 0 | 0 | 0 | 0.00 |
| 545.000 Contribution to Road Program | 53,024 | 0 | 0 | 0 | 0.00 |
| 546.000 Storm Sewer Repairs | 0 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 100,955 | 9,300 | 9,300 | 13,000 | 39.78 |
| | | | | | |
| API Capital Outlay | | | | | |
| 620.000 Equipment | 0 | 0 | 0 | 0 | 0.00 |
| 660.010 Public Works Facility-Haligus | 124,922 | 0 | 0 | 0 | 0.00 |
| 665.000 Land Acquisition | 0 | 159,250 | 159,250 | 0 | -100.00 |
| Total Capital Outlay | 124,922 | 159,250 | 159,250 | 0 | -100.00 |
| | | | | | |
| RNO Transfers Out | | | | | |
| 992.000 Transfer to Public Works | 23,469 | 46,557 | 0 | 25,000 | -46.30 |
| Total Transfers Out | 23,469 | 46,557 | 0 | 25,000 | -46.30 |
| | | | | | |
| Total Non-Department | 249,346 | 215,107 | 168,550 | 38,000 | -82.33 |
| | | | | | |
| Total Expenditures | 249,346 | 215,107 | 168,550 | 38,000 | -82.33 |
| | | | | | |
| Total Impact Fee | -68,619 | 94,550 | 107,074 | 136,672 | 44.55 |

```
                                    FINAL BUDGET
                          Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                             Time: 10:47am
ILLAGE OF LAKEWOOD                                                           Page:      13
------------------------------------------------------------------------------------------
                               Prior       Current Yr      Current      Next Year     Budget
                                Year         Amended          Year        Adopted    Percent
                              Actual          Budget      Estimate         Budget     Change
------------------------------------------------------------------------------------------
Fund: 26 Police Protection
 Revenues
AX   Taxes
101.000 Property Tax Revenue   51,937          52,616            0              0     -100.00
                             -------------  -------------  -------------  -------------  ----------
        Total Taxes            51,937          52,616            0              0     -100.00

NT   Interest Income
702.000 Interest Income             7               0            0              0        0.00
                             -------------  -------------  -------------  -------------  ----------
        Total Interest Income       7               0            0              0        0.00

                             -------------  -------------  -------------  -------------  ----------
        Total Non-Department   51,944          52,616            0              0     -100.00

                             -------------  -------------  -------------  -------------  ----------
        Total Revenues         51,944          52,616            0              0     -100.00
```

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 14

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 26 Police Protection** | | | | | |
| **Expenditures** | | | | | |
| **SPP Supplies/Commodities** | | | | | |
| 225.000 Gas, Oil & Antifreeze | 13,948 | 0 | 0 | 0 | 0.00 |
| 251.000 Wearing Apparel | 9,038 | 6,600 | 0 | 0 | -100.00 |
| 295.000 K - 9 Expenses | 0 | 0 | 0 | 0 | 0.00 |
| Total Supplies/Commodities | 22,986 | 6,600 | 0 | 0 | -100.00 |
| **S Contractual Services** | | | | | |
| 141.000 Dispatch Services | 7,798 | 8,000 | 0 | 0 | -100.00 |
| 193.000 Crime Lab Services | 0 | 4,000 | 0 | 0 | -100.00 |
| 194.000 Mandated Certification | 0 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 7,798 | 12,000 | 0 | 0 | -100.00 |
| **API Capital Outlay** | | | | | |
| 550.000 Vehicles | 40,433 | 31,308 | 0 | 0 | -100.00 |
| Total Capital Outlay | 40,433 | 31,308 | 0 | 0 | -100.00 |
| **EBT Debt Services** | | | | | |
| 702.000 Interest Payments | 1,300 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 1,300 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 72,517 | 49,908 | 0 | 0 | -100.00 |
| Total Expenditures | 72,517 | 49,908 | 0 | 0 | -100.00 |
| Total Police Protection | -20,573 | 2,708 | 0 | 0 | -100.00 |

```
                          FINAL BUDGET
                   Adopted Budget FY 2004/2005                    Date: 05/04/04
                                                                  Time:  10:47am
LLAGE OF LAKEWOOD                                                 Page:      15
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| und: 27 Street & Bridge | | | | | |
| Revenues | | | | | |
| X  Taxes | | | | | |
| 01.000 Property Tax Revenue | 85,003 | 72,174 | 0 | 0 | -100.00 |
| Total Taxes | 85,003 | 72,174 | 0 | 0 | -100.00 |
| T  Interest Income | | | | | |
| 02.000 Interest Income | 12 | 15 | 0 | 0 | -100.00 |
| Total Interest Income | 12 | 15 | 0 | 0 | -100.00 |
| Total Non-Department | 85,015 | 72,189 | 0 | 0 | -100.00 |
| Total Revenues | 85,015 | 72,189 | 0 | 0 | -100.00 |

```
                                    FINAL BUDGET
                           Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                              Time: 10:47am
ILLAGE OF LAKEWOOD                                                            Page:     17
-------------------------------------------------------------------------------------------
                                      Prior        Current Yr      Current    Next Year     Budget
                                       Year         Amended         Year       Adopted     Percent
                                      Actual         Budget       Estimate     Budget       Change
-------------------------------------------------------------------------------------------
Fund: 28 Road & Bridge
 Revenues
AX  Taxes
101.000 Property Tax Revenue          12,977        13,000            0           0        -100.00
                                  ---------------  ---------------  -------------- -------------- ----------
      Total Taxes                     12,977        13,000            0           0        -100.00

NT  Interest Income
702.000 Interest Income                    2             0            0           0           0.00
                                  ---------------  ---------------  -------------- -------------- ----------
      Total Interest Income                2             0            0           0           0.00


      Total Non-Department           12,979        13,000            0           0        -100.00
                                  ---------------  ---------------  -------------- -------------- ----------

      Total Revenues                 12,979        13,000            0           0        -100.00
```

```
                                  FINAL BUDGET
                          Adopted Budget FY 2004/2005                      Date: 05/04/04
                                                                           Time: 10:47am
ILLAGE OF LAKEWOOD                                                         Page:     18
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 28 Road & Bridge** | | | | | |
| Expenditures | | | | | |
| S  Contractual Services | | | | | |
| 410.000 Street M/R | 13,000 | 12,500 | 0 | 0 | -100.00 |
| Total Contractual Services | 13,000 | 12,500 | 0 | 0 | -100.00 |
| Total Non-Department | 13,000 | 12,500 | 0 | 0 | -100.00 |
| Total Expenditures | 13,000 | 12,500 | 0 | 0 | -100.00 |
| Total Road & Bridge | -21 | 500 | 0 | 0 | -100.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 19

LLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 32 Audit | | | | | |
| Revenues | | | | | |
| X Taxes | | | | | |
| 01.000 Property Tax Revenue | 4,420 | 3,276 | 0 | 0 | -100.00 |
| Total Taxes | 4,420 | 3,276 | 0 | 0 | -100.00 |
| NT Interest Income | | | | | |
| 02.000 Interest Income | 1 | 0 | 0 | 0 | 0.00 |
| Total Interest Income | 1 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 4,421 | 3,276 | 0 | 0 | -100.00 |
| Total Revenues | 4,421 | 3,276 | 0 | 0 | -100.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 20

ILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 32 Audit** | | | | | |
| Expenditures | | | | | |
| S Contractual Services | | | | | |
| 434.000 Accounting & Auditing Services | 4,000 | 4,100 | 0 | 0 | -100.00 |
| Total Contractual Services | 4,000 | 4,100 | 0 | 0 | -100.00 |
| Total Non-Department | 4,000 | 4,100 | 0 | 0 | -100.00 |
| Total Expenditures | 4,000 | 4,100 | 0 | 0 | -100.00 |
| Total Audit | 421 | -824 | 0 | 0 | 0.00 |

```
                              FINAL BUDGET
                      Adopted Budget FY 2004/2005                          Date: 05/04/04
                                                                           Time:  10:47am
ILLAGE OF LAKEWOOD                                                         Page:      21
-----------------------------------------------------------------------------------------------
                                      Prior      Current Yr    Current    Next Year    Budget
                                      Year        Amended        Year      Adopted     Percent
                                     Actual        Budget      Estimate    Budget      Change
-----------------------------------------------------------------------------------------------
Fund: 36 Unemployment Ins
 Revenues
AX  Taxes
101.000 Property Tax Revenue          1,020          992           0           0      -100.00
                                 --------------- --------------- --------------- --------------- ----------
    Total Taxes                       1,020          992           0           0      -100.00

NT  Interest Income
702.000 Interest Income                   0            0           0           0         0.00
                                 --------------- --------------- --------------- --------------- ----------
    Total Interest Income                 0            0           0           0         0.00

                                 --------------- --------------- --------------- --------------- ----------
    Total Non-Department              1,020          992           0           0      -100.00

                                 --------------- --------------- --------------- --------------- ----------
    Total Revenues                    1,020          992           0           0      -100.00
```

FINAL BUDGET
Adopted Budget FY 2004/2005

ILLAGE OF LAKEWOOD

Date: 05/04/04
Time: 10:47am
Page: 22

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 36 Unemployment Ins** | | | | | |
| Expenditures | | | | | |
| S    Personal Services | | | | | |
| 181.000 Unemployment Insurance | 1,889 | 2,500 | 0 | 0 | −100.00 |
| Total Personal Services | 1,889 | 2,500 | 0 | 0 | −100.00 |
| Total Non-Department | 1,889 | 2,500 | 0 | 0 | −100.00 |
| Total Expenditures | 1,889 | 2,500 | 0 | 0 | −100.00 |
| Total Unemployment Ins | −869 | −1,508 | 0 | 0 | 0.00 |

```
                              FINAL BUDGET
                     Adopted Budget FY 2004/2005                    Date: 05/04/04
                                                                    Time: 10:47am
VILLAGE OF LAKEWOOD                                                 Page:      23
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 40 IMRF** | | | | | |
| Revenues | | | | | |
| TAX   Taxes | | | | | |
| 3101.000 Property Tax Revenue | 29,666 | 50,531 | 0 | 0 | -100.00 |
| 3142.000 Replacement Tax | 563 | 0 | 0 | 0 | 0.00 |
| Total Taxes | 30,229 | 50,531 | 0 | 0 | -100.00 |
| INT   Interest Income | | | | | |
| 3702.000 Interest Income | 4 | 0 | 0 | 0 | 0.00 |
| Total Interest Income | 4 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 30,233 | 50,531 | 0 | 0 | -100.00 |
| Total Revenues | 30,233 | 50,531 | 0 | 0 | -100.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

VILLAGE OF LAKEWOOD

Date: 05/04/04
Time: 10:47am
Page:      24

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 40 IMRF | | | | | |
| Expenditures | | | | | |
| 'S    Personal Services | | | | | |
| :162.000 Employers' Share - IMRF | 37,584 | 51,100 | 0 | 0 | -100.00 |
| Total Personal Services | 37,584 | 51,100 | 0 | 0 | -100.00 |
| Total Non-Department | 37,584 | 51,100 | 0 | 0 | -100.00 |
| Total Expenditures | 37,584 | 51,100 | 0 | 0 | -100.00 |
| Total IMRF | -7,351 | -569 | 0 | 0 | 0.00 |

```
                              FINAL BUDGET                              Date: 05/04/04
                       Adopted Budget FY 2004/2005                      Time: 10:47am
ILLAGE OF LAKEWOOD                                                      Page:     25
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 41 Social Security** | | | | | |
| Revenues | | | | | |
| AX   Taxes | | | | | |
| 101.000 Property Tax Revenue | 37,571 | 47,950 | 0 | 0 | -100.00 |
| 142.000 Replacement Tax | 535 | 0 | 0 | 0 | 0.00 |
| Total Taxes | 38,106 | 47,950 | 0 | 0 | -100.00 |
| NT   Interest Income | | | | | |
| 702.000 Interest Income | 5 | 0 | 0 | 0 | 0.00 |
| Total Interest Income | 5 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 38,111 | 47,950 | 0 | 0 | -100.00 |
| Total Revenues | 38,111 | 47,950 | 0 | 0 | -100.00 |

```
                                      FINAL BUDGET
                              Adopted Budget FY 2004/2005                      Date: 05/04/04
                                                                              Time: 10:47am
ILLAGE OF LAKEWOOD                                                            Page:      26
```

|  | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 41 Social Security | | | | | |
| Expenditures | | | | | |
| 5   Personal Services | | | | | |
| 161.000 Employers' Share - FICA | 44,721 | 46,925 | 0 | 0 | -100.00 |
| Total Personal Services | 44,721 | 46,925 | 0 | 0 | -100.00 |
| Total Non-Department | 44,721 | 46,925 | 0 | 0 | -100.00 |
| Total Expenditures | 44,721 | 46,925 | 0 | 0 | -100.00 |
| Total Social Security | -6,610 | 1,025 | 0 | 0 | -100.00 |

```
                              FINAL BUDGET
                       Adopted Budget FY 2004/2005                    Date: 05/04/04
                                                                      Time:  10:47am
ILLAGE OF LAKEWOOD                                                    Page:      27
-------------------------------------------------------------------------------------
                                    Prior       Current Yr    Current    Next Year    Budget
                                    Year        Amended       Year       Adopted      Percent
                                    Actual      Budget        Estimate   Budget       Change
-------------------------------------------------------------------------------------
?und: 50 Motor Fuel Tax Fund
 Revenues
\X  Taxes
120.000 Motor Fuel Tax Revenue        66,611      62,400      68,012      81,600      30.77
                                  --------------- ------------ ----------- ----------- ----------
        Total Taxes                   66,611      62,400      68,012      81,600      30.77

JT  Interest Income
702.000 Interest Income                  779         800         624         600     -25.00
                                  --------------- ------------ ----------- ----------- ----------
        Total Interest Income            779         800         624         600     -25.00


        Total Non-Department          67,390      63,200      68,636      82,200      30.06


        Total Revenues               67,390      63,200      68,636      82,200      30.06
```

```
                              FINAL BUDGET
                      Adopted Budget FY 2004/2005                      Date: 05/04/04
                                                                      Time: 10:47am
ILLAGE OF LAKEWOOD                                                     Page:     28
----------------------------------------------------------------------------------
```

|                              | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|------------------------------|------------------:|--------------------------:|----------------------:|-------------------------:|----------------------:|
| Fund: 50 Motor Fuel Tax Fund |                   |                           |                       |                          |                       |
| Expenditures                 |                   |                           |                       |                          |                       |
| 3  Contractual Services      |                   |                           |                       |                          |                       |
| 110.000 Street M/R           | 50,000            | 70,508                    | 70,508                | 55,001                   | -21.99                |
| 135.110 Eng. - Road Program  | 30,480            | 15,600                    | 15,600                | 24,999                   | 60.25                 |
| Total Contractual Services   | 80,480            | 86,108                    | 86,108                | 80,000                   | -7.09                 |
| Total Non-Department         | 80,480            | 86,108                    | 86,108                | 80,000                   | -7.09                 |
| Total Expenditures           | 80,480            | 86,108                    | 86,108                | 80,000                   | -7.09                 |
| Total Motor Fuel Tax Fund    | -13,090           | -22,908                   | -17,472               | 2,200                    | 0.00                  |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page:     29

ILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 60 Lakewood Utilities** | | | | | |
| Revenues | | | | | |
| HGS Charges for Services | | | | | |
| 520.000 Water Sales | 327,362 | 295,000 | 336,398 | 350,000 | 18.64 |
| 580.000 Sewer Charges | 280,546 | 275,000 | 297,328 | 340,000 | 23.64 |
| Total Charges for Services | 607,908 | 570,000 | 633,726 | 690,000 | 21.05 |
| NT  Interest Income | | | | | |
| 702.000 Interest Income | 7,867 | 4,500 | 1,300 | 1,300 | -71.11 |
| Total Interest Income | 7,867 | 4,500 | 1,300 | 1,300 | -71.11 |
| TH  Other Revenue | | | | | |
| 801.000 Rent - Water Tower | 0 | 0 | 1,800 | 3,600 | 0.00 |
| 840.000 Meter Fees | 36,720 | 30,000 | 32,550 | 22,800 | -24.00 |
| 899.000 Miscellaneous Inc. | 13,129 | 11,000 | 14,000 | 15,000 | 36.36 |
| Total Other Revenue | 49,849 | 41,000 | 48,350 | 41,400 | 0.98 |
| NI  Transfers In | | | | | |
| 903.000 Transfer In - Reserves | 0 | 28,325 | 0 | 0 | -100.00 |
| Total Transfers In | 0 | 28,325 | 0 | 0 | -100.00 |
| Total Non-Department | 665,624 | 643,825 | 683,376 | 732,700 | 13.80 |
| Total Revenues | 665,624 | 643,825 | 683,376 | 732,700 | 13.80 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 30

ILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 60 Lakewood Utilities** | | | | | |
| **Expenditures** | | | | | |
| 5 **Personal Services** | | | | | |
| 101.000 Salaries – Regular | 95,253 | 98,700 | 98,480 | 170,022 | 72.26 |
| 103.000 Hourly Wages – Full Time | 35,709 | 39,450 | 42,160 | 38,900 | -1.39 |
| 104.000 Hourly Wages – Part Time | 3,127 | 3,360 | 3,360 | 12,970 | 286.01 |
| 105.000 Overtime | 6,380 | 8,325 | 8,500 | 4,950 | -40.54 |
| 161.000 Employers' Share – FICA | 10,746 | 10,965 | 11,670 | 17,610 | 60.60 |
| 162.000 Employers' Share – IMRF | 10,744 | 12,210 | 12,993 | 21,790 | 78.46 |
| 163.000 Health Insurance | 19,317 | 22,605 | 24,570 | 37,396 | 65.43 |
| 170.000 Physicals/Drug Testing | 0 | 0 | 0 | 575 | 0.00 |
| 180.000 Workers' Compensations Ins. | 3,281 | 5,000 | 4,338 | 6,910 | 38.20 |
| 181.000 Unemployment Insurance | 337 | 500 | 500 | 700 | 40.00 |
| Total Personal Services | 184,894 | 201,115 | 206,571 | 311,823 | 55.05 |
| **JPP Supplies/Commodities** | | | | | |
| 201.000 Printing/Printed Materials | 777 | 1,045 | 1,045 | 1,085 | 3.83 |
| 202.000 Office Supplies | 586 | 600 | 600 | 1,000 | 66.67 |
| 215.000 Vehicle O/M/R Supplies | 0 | 500 | 500 | 500 | 0.00 |
| 217.000 Grounds M/R Supplies | 222 | 1,000 | 500 | 1,000 | 0.00 |
| 225.000 Gas, Oil & Antifreeze | 1,702 | 1,500 | 1,000 | 1,500 | 0.00 |
| 226.000 Small Tools | 123 | 1,000 | 500 | 1,000 | 0.00 |
| 251.000 Wearing Apparel | 914 | 850 | 850 | 1,815 | 113.53 |
| 272.000 Bank Service Charge | 141 | 150 | 150 | 150 | 0.00 |
| 299.000 Commodities – NEC | 0 | 100 | 0 | 100 | 0.00 |
| Total Supplies/Commodities | 4,465 | 6,745 | 5,145 | 8,150 | 20.83 |
| **: Contractual Services** | | | | | |
| 101.000 Rental Equipment | 225 | 1,500 | 750 | 1,000 | -33.33 |
| 103.000 Postage | 2,194 | 2,539 | 2,539 | 2,650 | 4.37 |
| 15.000 Vehicle Maintenance & Repair | 235 | 500 | 500 | 500 | 0.00 |
| 16.000 Equipment O/M/R | 1,502 | 2,000 | 1,500 | 1,500 | -25.00 |
| 17.000 Grounds Maint. & Repairs | 1,700 | 3,000 | 3,000 | 3,000 | 0.00 |
| 30.000 Computer Services | 3,165 | 3,000 | 3,000 | 3,000 | 0.00 |
| 33.000 Janitorial Service | 650 | 750 | 750 | 750 | 0.00 |
| 34.000 Accounting & Auditing Services | 2,250 | 3,900 | 3,900 | 3,900 | 0.00 |
| 35.000 Engineering Services | 3,686 | 9,000 | 9,000 | 4,000 | -55.56 |
| 40.000 Telephone | 2,124 | 2,350 | 2,350 | 2,350 | 0.00 |
| 42.000 Communications Services | 0 | 0 | 0 | 0 | 0.00 |
| 50.000 Legal Fees | 646 | 360 | 360 | 500 | 38.89 |
| 60.000 Consulting Fees | 0 | 0 | 0 | 0 | 0.00 |
| 71.000 General Liability Insurance | 6,583 | 11,600 | 11,543 | 13,000 | 12.07 |
| 96.000 Prof. Dev. & Training | 967 | 1,200 | 1,200 | 1,200 | 0.00 |
| 97.000 Travel Expenses | 0 | 200 | 200 | 200 | 0.00 |
| 98.000 Community Affairs | 95 | 150 | 150 | 150 | 0.00 |
| 99.000 Contingency | 997 | 500 | 500 | 500 | 0.00 |
| Total Contractual Services | 27,019 | 42,549 | -41,242 | 38,200 | -10.22 |
| **PI Capital Outlay** | | | | | |
| 20.000 Equipment | 0 | 3,300 | 3,300 | 6,305 | 91.06 |
| 99.000 Depreciation Expense | 79,586 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 79,586 | 3,300 | 3,300 | 6,305 | 91.06 |
| **BT Debt Services** | | | | | |
| 00.000 Paying Agent/Bond Fees | 590 | 900 | 900 | 600 | -33.33 |
| 01.000 Principal Payments | 0 | 0 | 0 | 0 | 0.00 |
| 01.065 Principal Bond Series 2001 | 0 | 75,490 | 75,490 | 75,580 | 0.12 |
| 02.000 Interest Payments | 0 | 0 | 0 | 0 | 0.00 |
| 02.065 Interest Payments – Bond 2001 | 19,146 | 21,619 | 21,619 | 24,459 | 13.14 |
| 03.000 Interest Expense – Other | 0 | 0 | 0 | 0 | 0.00 |
| 20.000 Amortization Expense | 500 | 0 | 0 | 0 | 0.00 |

```
                                        FINAL BUDGET
                               Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                                  Time: 10:47am
VILLAGE OF LAKEWOOD                                                               Page:      31
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 60 Lakewood Utilities** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 00 Non-Department** | | | | | |
| DEBT Debt Services | | | | | |
| Total Debt Services | 20,236 | 98,009 | 98,009 | 100,639 | 2.68 |
| Total Non-Department | 316,200 | 351,718 | 354,267 | 465,117 | 32.24 |
| **Dept: 25 Water Department** | | | | | |
| PS Personal Services | | | | | |
| 104.000 Hourly Wages – Part Time | 0 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 0 | 0 | 0 | 0 | 0.00 |
| SUPP Supplies/Commodities | | | | | |
| 218.000 Water System O/M/R Supplies | 2,867 | 3,000 | 3,000 | 3,000 | 0.00 |
| 223.000 Chemicals | 4,594 | 9,000 | 9,000 | 9,000 | 0.00 |
| 299.000 Commodities – NEC | 184 | 200 | 0 | 200 | 0.00 |
| Total Supplies/Commodities | 7,645 | 12,200 | 12,000 | 12,200 | 0.00 |
| S Contractual Services | | | | | |
| 419.000 Water System O/M/R | 300 | 3,000 | 1,500 | 2,500 | -16.67 |
| 439.000 Electricity | 19,427 | 21,000 | 23,440 | 24,864 | 18.40 |
| 444.000 Water Testing Service | 5,220 | 4,000 | 4,000 | 8,025 | 100.63 |
| 445.000 Natural Gas/Propane | 0 | 6,400 | 6,000 | 6,500 | 1.56 |
| 490.000 Contractual Services – NEC | 985 | 1,000 | 1,000 | 1,320 | 32.00 |
| 499.000 Contingency | 775 | 1,000 | 1,000 | 500 | -50.00 |
| Total Contractual Services | 26,707 | 36,400 | 36,940 | 43,709 | 20.08 |
| CAPI Capital Outlay | | | | | |
| 620.000 Equipment | 0 | 0 | 0 | 3,000 | 0.00 |
| 621.000 Water Meters | 0 | 28,100 | 28,100 | 28,100 | 0.00 |
| Total Capital Outlay | 0 | 28,100 | 28,100 | 31,100 | 10.68 |
| Total Water Department | 34,352 | 76,700 | 77,040 | 87,009 | 13.44 |
| **Dept: 28 Sewer Department** | | | | | |
| SUPP Supplies/Commodities | | | | | |
| 214.000 Building O/M/R Supplies | 173 | 1,000 | 1,000 | 500 | -50.00 |
| 216.000 Equipment O/M/R Supplies | 2,942 | 4,000 | 4,000 | 2,000 | -50.00 |
| 219.000 Sanitary Sewer O/M/R Supplies | 1,139 | 2,500 | 2,500 | 2,750 | 10.00 |
| 220.000 Lab O/M/R Supplies | 948 | 1,250 | 1,000 | 1,000 | -20.00 |
| 223.000 Chemicals | 0 | 500 | 500 | 500 | 0.00 |
| 240.000 Sand & Gravel | 146 | 750 | 500 | 500 | -33.33 |
| 299.000 Commodities – NEC | 0 | 200 | 0 | 200 | 0.00 |
| Total Supplies/Commodities | 5,348 | 10,200 | 9,500 | 7,450 | -26.96 |
| S Contractual Services | | | | | |
| 420.000 Sanitary Sewer O/M/R | 1,758 | 3,500 | 3,500 | 3,500 | 0.00 |
| 439.000 Electricity | 42,001 | 30,000 | 34,000 | 42,000 | 40.00 |
| 445.000 Natural Gas/Propane | 887 | 1,000 | 1,000 | 1,000 | 0.00 |
| 490.000 Contractual Services – NEC | 1,706 | 3,250 | 3,250 | 3,250 | 0.00 |
| 492.000 Licenses & Permits | 0 | 7,500 | 7,500 | 7,500 | 0.00 |
| 499.000 Contingency | 495 | 2,000 | 2,000 | 1,000 | -50.00 |
| Total Contractual Services | 46,847 | 47,250 | 51,250 | 58,250 | 23.28 |
| CAPI Capital Outlay | | | | | |

```
                                                              Date: 05/04/04
                                                              Time: 10:47am
ILLAGE OF LAKEWOOD                                            Page:      32
```

|  | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 60 Lakewood Utilities |  |  |  |  |  |
| Expenditures |  |  |  |  |  |
| Dept: 28 Sewer Department |  |  |  |  |  |
| API Capital Outlay |  |  |  |  |  |
| 520.000 Equipment | 0 | 5,000 | 5,000 | 5,000 | 0.00 |
| 525.000 Sanitary Sewer Improvements | 0 | 5,000 | 5,000 | 5,000 | 0.00 |
| Total Capital Outlay | 0 | 10,000 | 10,000 | 10,000 | 0.00 |
| Total Sewer Department | 52,195 | 67,450 | 70,750 | 75,700 | 12.23 |
| Total Expenditures | 402,747 | 495,868 | 502,057 | 627,826 | 26.61 |
| Total Lakewood Utilities | 262,877 | 147,957 | 181,319 | 104,874 | -29.12 |

```
                                    FINAL BUDGET
                            Adopted Budget FY 2004/2005                     Date: 05/04/04
                                                                            Time:  10:47am
ILLAGE OF LAKEWOOD                                                          Page:      33
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 62 LWU Capital Improvements | | | | | |
| Revenues | | | | | |
| OR Non-Operating Revenue | | | | | |
| 152.000 Sewer Tap Fees | 0 | 468,750 | 502,628 | 603,704 | 28.79 |
| 153.000 Water Tap Fees | 0 | 347,400 | 337,750 | 463,200 | 33.33 |
| 160.000 Water Meter Reserve | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Operating Revenue | 0 | 816,150 | 840,378 | 1,066,904 | 30.72 |
| NT Interest Income | | | | | |
| 702.000 Interest Income | 28,444 | 24,000 | 19,266 | 20,000 | -16.67 |
| Total Interest Income | 28,444 | 24,000 | 19,266 | 20,000 | -16.67 |
| H Other Revenue | | | | | |
| 139.000 Illinois FIRST Grant | 0 | 0 | 0 | 0 | 0.00 |
| 199.000 Miscellaneous Inc. | 62 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 62 | 0 | 0 | 0 | 0.00 |
| NI Transfers In | | | | | |
| 150.000 Transfer In - Reserves | 0 | 0 | 0 | 0 | 0.00 |
| Total Transfers In | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 28,506 | 840,150 | 859,644 | 1,086,904 | 29.37 |
| Total Revenues | 28,506 | 840,150 | 859,644 | 1,086,904 | 29.37 |

FINAL BUDGET
Adopted Budget FY 2004/2005

VILLAGE OF LAKEWOOD

Date: 05/04/04
Time: 10:47am
Page:    34

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 62 LWU Capital Improvements** | | | | | |
| **Expenditures** | | | | | |
| **ES    Contractual Services** | | | | | |
| 435.000 Engineering Services | 0 | 0 | 0 | 0 | 0.00 |
| 435.040 Engineering-Water System Impr | 3,935 | 5,000 | 1,000 | 1,000 | -80.00 |
| 435.041 Engineering-Well #1 | 0 | 0 | 0 | 0 | 0.00 |
| 435.042 Engineering - Water Sys Study | 0 | 0 | 0 | 0 | 0.00 |
| 435.050 Engineering-Well #5 | 0 | 0 | 0 | 0 | 0.00 |
| 435.051 Engineering - SCADA | 0 | 0 | 0 | 0 | 0.00 |
| 435.055 Engineering-Well #4 | 0 | 0 | 0 | 0 | 0.00 |
| 435.056 Eng. - Well #6 | 0 | 6,000 | 0 | 35,000 | 483.33 |
| 435.060 Engineering-Treatment Plant | 0 | 110,000 | 110,000 | 1,000 | -99.09 |
| 435.061 Eng. - Water Dist. Improvement | 0 | 9,000 | 0 | 1,000 | -88.89 |
| 435.065 Engineering-Tower #2 | 0 | 0 | 0 | 0 | 0.00 |
| 435.070 Eng. - Sanitary Sewer Study | 0 | 0 | 0 | 0 | 0.00 |
| 435.071 Eng.- Waste Water Planning | 8,239 | 17,000 | 17,000 | 0 | -100.00 |
| 435.072 Eng.- Waste Water Facilities | 0 | 481,750 | 170,000 | 690,000 | 43.23 |
| 450.000 Legal Fees | 2,778 | 7,500 | 10,125 | 3,500 | -53.33 |
| 450.055 Legal-Custom Src, Well #4 | 0 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 14,952 | 636,250 | 308,125 | 731,500 | 14.97 |
| **API Capital Outlay** | | | | | |
| 620.000 Equipment | 31 | 5,000 | 0 | 2,500 | -50.00 |
| 622.000 Water Meter Upgrade | 0 | 0 | 0 | 0 | 0.00 |
| 624.000 System Improvements | 15,500 | 5,000 | 2,500 | 5,000 | 0.00 |
| 660.041 Well # 1 Upgrade | 0 | 0 | 0 | 0 | 0.00 |
| 660.050 Cap. Impr.- Well #5 | 0 | 0 | 0 | 0 | 0.00 |
| 660.051 Cap. Impr. - SCADA | 0 | 0 | 0 | 0 | 0.00 |
| 660.055 Well #4 and Well Pump | 0 | 0 | 0 | 0 | 0.00 |
| 660.056 Well #6 and Well Pump Constr | 0 | 0 | 0 | 133,400 | 0.00 |
| 660.060 Well #4 Treatment Plant | 0 | 1,100,000 | 1,100,000 | 0 | -100.00 |
| 660.061 Capital Imprv - Water Dist. Im | 0 | 0 | 0 | 0 | 0.00 |
| 660.065 Cap. Impr. - Water Tower #2 | 0 | 0 | 0 | 0 | 0.00 |
| 665.000 Land Acquisition | 0 | 159,250 | 159,250 | 0 | -100.00 |
| Total Capital Outlay | 15,531 | 1,269,250 | 1,261,750 | 140,900 | -88.90 |
| Total Non-Department | 30,483 | 1,905,500 | 1,569,875 | 872,400 | -54.22 |
| Total Expenditures | 30,483 | 1,905,500 | 1,569,875 | 872,400 | -54.22 |
| Total LWU Capital Improvements | -1,977 | -1,065,350 | -710,231 | 214,504 | 0.00 |

```
                              FINAL BUDGET
                       Adopted Budget FY 2004/2005                    Date: 05/04/04
                                                                      Time: 10:47am
'ILLAGE OF LAKEWOOD                                                   Page:     35
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 65 Special Service Area #1 | | | | | |
| Revenues | | | | | |
| AX  Taxes | | | | | |
| 101.000 Property Tax Revenue | 32,644 | 32,718 | 32,712 | 24,500 | -25.12 |
| Total Taxes | 32,644 | 32,718 | 32,712 | 24,500 | -25.12 |
| NT  Interest Income | | | | | |
| 702.000 Interest Income | 1,000 | 1,200 | 518 | 500 | -58.33 |
| Total Interest Income | 1,000 | 1,200 | 518 | 500 | -58.33 |
| Total Non-Department | 33,644 | 33,918 | 33,230 | 25,000 | -26.29 |
| Total Revenues | 33,644 | 33,918 | 33,230 | 25,000 | -26.29 |

```
                                    FINAL BUDGET
                            Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                               Time: 10:4?am
VILLAGE OF LAKEWOOD                                                            Page:     36
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 65 Special Service Area #1** | | | | | |
| Expenditures | | | | | |
| SUPP Supplies/Commodities | | | | | |
| 3208.000 Lakes O/M/R Supplies | 3,527 | 4,000 | 3,664 | 4,000 | 0.00 |
| 3217.000 Grounds M/R Supplies | 497 | 1,000 | 0 | 1,000 | 0.00 |
| 3299.000 Commodities - NEC | 18 | 6,000 | 0 | 2,000 | -66.67 |
| Total Supplies/Commodities | 4,042 | 11,000 | 3,664 | 7,000 | -36.36 |
| CS  Contractual Services | | | | | |
| 3408.000 Lake Treatment Service | 12,918 | 13,000 | 12,918 | 14,000 | 7.69 |
| 3450.000 Legal Fees | 0 | 200 | 0 | 200 | 0.00 |
| 3460.000 Consulting Fees | 0 | 5,000 | 407 | 8,520 | 70.40 |
| 3490.000 Contractual Services - NEC | 4,500 | 5,000 | 0 | 19,500 | 290.00 |
| Total Contractual Services | 17,418 | 23,200 | 13,325 | 42,220 | 81.98 |
| Total Non-Department | 21,460 | 34,200 | 16,989 | 49,220 | 43.92 |
| Total Expenditures | 21,460 | 34,200 | 16,989 | 49,220 | 43.92 |
| Total Special Service Area #1 | 12,184 | -282 | 16,241 | -24,220 | 0.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

VILLAGE OF LAKEWOOD

Date: 05/04/04
Time: 10:47am
Page: 37

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 66 SSA #2 (Brighton Oaks) | | | | | |
| Revenues | | | | | |
| TAX  Taxes | | | | | |
| 3101.000 Property Tax Revenue | 201 | 202 | 203 | 200 | -0.99 |
| Total Taxes | 201 | 202 | 203 | 200 | -0.99 |
| INT  Interest Income | | | | | |
| 3702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 201 | 202 | 203 | 200 | -0.99 |
| Total Revenues | 201 | 202 | 203 | 200 | -0.99 |

```
                              FINAL BUDGET
                      Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                         Time: 10:4/am
'LLAGE OF LAKEWOOD                                                       Page:     38
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| 'und: 66 SSA #2 (Brighton Oaks) | | | | | |
| Expenditures | | | | | |
| 'PP Supplies/Commodities | | | | | |
| :17.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| .99.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| Contractual Services | | | | | |
| 90.000 Contractual Services - NEC | 0 | 100 | 0 | 100 | 0.00 |
| Total Contractual Services | 0 | 100 | 0 | 100 | 0.00 |
| Total Non-Department | 0 | 200 | 0 | 200 | 0.00 |
| Total Expenditures | 0 | 200 | 0 | 200 | 0.00 |
| Total SSA #2 (Brighton Oaks) | 201 | 2 | 203 | 0 | -100.00 |

```
                              FINAL BUDGET
                      Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                         Time:  10:47am
ILLAGE OF LAKEWOOD                                                       Page:      39
------------------------------------------------------------------------------------------------
                                     Prior        Current Yr      Current      Next Year     Budget
                                     Year         Amended         Year         Adopted       Percent
                                     Actual       Budget          Estimate     Budget        Change
------------------------------------------------------------------------------------------------
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 67 SSA #3 (Westlake Woods) | | | | | |
| Revenues | | | | | |
| AX  Taxes | | | | | |
| 101.000 Property Tax Revenue | 200 | 200 | 200 | 200 | 0.00 |
| Total Taxes | 200 | 200 | 200 | 200 | 0.00 |
| NT  Interest Income | | | | | |
| 702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 200 | 200 | 200 | 200 | 0.00 |
| Total Revenues | 200 | 200 | 200 | 200 | 0.00 |

```
                              FINAL BUDGET
                       Adopted Budget FY 2004/2005                          Date: 05/04/04
                                                                            Time: 10:47am
ILLAGE OF LAKEWOOD                                                          Page:     40
-------------------------------------------------------------------------------------------
                                    Prior      Current Yr    Current    Next Year    Budget
                                     Year       Amended        Year      Adopted    Percent
                                    Actual       Budget      Estimate     Budget     Change
-------------------------------------------------------------------------------------------
Fund: 67 SSA #3 (Westlake Woods)
 Expenditures
 JPP Supplies/Commodities
 217.000 Grounds M/R Supplies           0            50            0          50       0.00
 299.000 Commodities - NEC              0            50            0          50       0.00
                                  --------------- --------------- --------------- ----------
        Total Supplies/Commodities      0           100            0         100       0.00

 3   Contractual Services
 490.000 Contractual Services - NEC     0           100            0         100       0.00
                                  --------------- --------------- --------------- ----------
        Total Contractual Services      0           100            0         100       0.00

                                  --------------- --------------- --------------- ----------
        Total Non-Department             0           200            0         200       0.00

                                  --------------- --------------- --------------- ----------
        Total Expenditures               0           200            0         200       0.00

                                  --------------- --------------- --------------- ----------
        Total SSA #3 (Westlake Woods)  200             0          200           0       0.00
```

```
                                      FINAL BUDGET
                           Adopted Budget FY 2004/2005                    Date: 05/04/04
                                                                          Time: 10:47am
VILLAGE OF LAKEWOOD                                                       Page:     41
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 68 SSA #4 (Hidden Lakes)** | | | | | |
| Revenues | | | | | |
| TAX Taxes | | | | | |
| 3101.000 Property Tax Revenue | 0 | 200 | 200 | 200 | 0.00 |
| Total Taxes | 0 | 200 | 200 | 200 | 0.00 |
| INT Interest Income | | | | | |
| 3702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 0 | 200 | 200 | 200 | 0.00 |
| Total Revenues | 0 | 200 | 200 | 200 | 0.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:4 am
VILLAGE OF LAKEWOOD Page: 42

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 68 SSA #4 (Hidden Lakes) | | | | | |
| Expenditures | | | | | |
| JPP Supplies/Commodities | | | | | |
| 217.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| 299.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| Contractual Services | | | | | |
| 190.000 Contractual Services - NEC | 0 | 100 | 0 | 100 | 0.00 |
| Total Contractual Services | 0 | 100 | 0 | 100 | 0.00 |
| Total Non-Department | 0 | 200 | 0 | 200 | 0.00 |
| Total Expenditures | 0 | 200 | 0 | 200 | 0.00 |
| Total SSA #4 (Hidden Lakes) | 0 | 0 | 200 | 0 | 0.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 43

ILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 80 East Sewer Fund | | | | | |
| Revenues | | | | | |
| OR Non-Operating Revenue | | | | | |
| 152.000 Sewer Tap Fees | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Operating Revenue | 0 | 0 | 0 | 0 | 0.00 |
| GS Charges for Services | | | | | |
| 580.000 Sewer Charges | 167,833 | 166,668 | 165,713 | 165,000 | -1.00 |
| Total Charges for Services | 167,833 | 166,668 | 165,713 | 165,000 | -1.00 |
| IT Interest Income | | | | | |
| 702.000 Interest Income | 4,749 | 4,400 | 3,190 | 3,200 | -27.27 |
| Total Interest Income | 4,749 | 4,400 | 3,190 | 3,200 | -27.27 |
| H Other Revenue | | | | | |
| 899.000 Miscellaneous Inc. | 5,099 | 5,000 | 8,500 | 7,000 | 40.00 |
| Total Other Revenue | 5,099 | 5,000 | 8,500 | 7,000 | 40.00 |
| Total Non-Department | 177,681 | 176,068 | 177,403 | 175,200 | -0.49 |
| Total Revenues | 177,681 | 176,068 | 177,403 | 175,200 | -0.49 |

FINAL BUDGET
Adopted Budget FY 2004/2005

VILLAGE OF LAKEWOOD

Date: 05/04/04
Time: 10:47am
Page: 44

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 80 East Sewer Fund** | | | | | |
| **Expenditures** | | | | | |
| **Personal Services** | | | | | |
| 01.000 Salaries - Regular | 21,337 | 23,380 | 23,380 | 25,125 | 7.46 |
| 03.000 Hourly Wages - Full Time | 4,742 | 5,265 | 5,265 | 5,025 | -4.56 |
| 61.000 Employers' Share - FICA | 1,995 | 2,195 | 2,195 | 2,310 | 5.24 |
| 62.036 Employers' Share - IMRF | 2,036 | 2,440 | 2,440 | 2,860 | 17.21 |
| 80.000 Workers' Compensations Ins. | 0 | 0 | 0 | 905 | 0.00 |
| 81.000 Unemployment Insurance | 54 | 150 | 100 | 100 | -33.33 |
| Total Personal Services | 30,164 | 33,430 | 33,380 | 36,325 | 8.66 |
| **PP Supplies/Commodities** | | | | | |
| 01.000 Printing/Printed Materials | 314 | 418 | 418 | 430 | 2.87 |
| 15.000 Vehicle O/M/R Supplies | 0 | 250 | 250 | 250 | 0.00 |
| 16.000 Equipment O/M/R Supplies | 0 | 1,000 | 1,000 | 1,000 | 0.00 |
| 19.000 Sanitary Sewer O/M/R Supplies | 0 | 1,000 | 1,000 | 1,000 | 0.00 |
| 25.000 Gas, Oil & Antifreeze | 0 | 250 | 150 | 150 | -40.00 |
| 26.000 Small Tools | 0 | 250 | 0 | 250 | 0.00 |
| 51.000 Wearing Apparel | 46 | 100 | 100 | 150 | 50.00 |
| Total Supplies/Commodities | 360 | 3,268 | 2,918 | 3,230 | -1.16 |
| **Contractual Services** | | | | | |
| 01.000 Rental Equipment | 0 | 500 | 500 | 500 | 0.00 |
| 03.000 Postage | 1,251 | 1,348 | 1,348 | 1,359 | 0.82 |
| 16.000 Equipment O/M/R | 337 | 1,000 | 1,000 | 1,000 | 0.00 |
| 20.000 Sanitary Sewer O/M/R | 0 | 1,000 | 1,000 | 1,000 | 0.00 |
| 35.000 Engineering Services | 13,500 | 5,000 | 5,000 | 5,000 | 0.00 |
| 50.000 Legal Fees | 72 | 1,000 | 500 | 500 | -50.00 |
| 89.000 Sewer System Contract | 66,814 | 53,451 | 53,451 | 53,451 | 0.00 |
| 90.000 Contractual Services - NEC | 1,989 | 1,500 | 1,500 | 1,500 | 0.00 |
| 99.000 Contingency | 0 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 83,963 | 64,799 | 64,299 | 64,310 | -0.75 |
| **PI Capital Outlay** | | | | | |
| 20.000 Equipment | 0 | 3,050 | 3,050 | 2,830 | -7.21 |
| 25.000 Sanitary Sewer Improvements | 0 | 50,000 | 0 | 110,000 | 120.00 |
| 99.000 Depreciation Expense | 16,628 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 16,628 | 53,050 | 3,050 | 112,830 | 112.69 |
| **8T Debt Services** | | | | | |
| 30.000 Paying Agent/Bond Fees | 350 | 400 | 400 | 400 | 0.00 |
| 31.000 Principal Payments | 0 | 25,000 | 25,000 | 30,000 | 20.00 |
| 32.000 Interest Payments | 20,934 | 19,085 | 19,085 | 17,673 | -7.40 |
| 20.000 Amortization Expense | 761 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 22,045 | 44,485 | 44,485 | 48,073 | 8.07 |
| Total Non-Department | 153,160 | 199,032 | 148,132 | 264,768 | 33.03 |
| Total Expenditures | 153,160 | 199,032 | 148,132 | 264,768 | 33.03 |
| Total East Sewer Fund | 24,521 | -22,964 | 29,271 | -89,568 | 0.00 |

```
                                       FINAL BUDGET
                                 Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                                   Time: 10:47am
VILLAGE OF LAKEWOOD                                                                 Page:     45
--- ----------------------------------------------------------------------------------------------
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 85 Refuse Fund** | | | | | |
| Revenues | | | | | |
| CHGS Charges for Services | | | | | |
| 3590.000 Refuse Revenue | 185,679 | 196,920 | 198,433 | 215,917 | 9.65 |
| Total Charges for Services | 185,679 | 196,920 | 198,433 | 215,917 | 9.65 |
| INT Interest Income | | | | | |
| 3702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 185,679 | 196,920 | 198,433 | 215,917 | 9.65 |
| Total Revenues | 185,679 | 196,920 | 198,433 | 215,917 | 9.65 |

```
                              FINAL BUDGET
                      Adopted Budget FY 2004/2005                          Date: 05/04/04
                                                                           Time:  10:4 am
ILLAGE OF LAKEWOOD                                                         Page:      46
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 85 Refuse Fund** | | | | | |
| Expenditures | | | | | |
| S  Contractual Services | | | | | |
| 491.000 Refuse Service | 180,947 | 193,240 | 193,240 | 211,921 | 9.67 |
| Total Contractual Services | 180,947 | 193,240 | 193,240 | 211,921 | 9.67 |
| Total Non-Department | 180,947 | 193,240 | 193,240 | 211,921 | 9.67 |
| Total Expenditures | 180,947 | 193,240 | 193,240 | 211,921 | 9.67 |
| Total Refuse Fund | 4,732 | 3,680 | 5,193 | 3,996 | 8.59 |

```
                              FINAL BUDGET
                     Adopted Budget FY 2004/2005                    Date: 05/04/04
                                                                    Time: 10:47am
ILLAGE OF LAKEWOOD                                                  Page:     47
-- -----------------------------------------------------------------------------------
                              Prior       Current Yr    Current    Next Year     Budget
                              Year        Amended       Year       Adopted       Percent
                              Actual      Budget        Estimate   Budget        Change
-----------------------------------------------------------------------------------------

Fund: 92 Lake Patrol Fund
 Revenues
IC  Licenses & Permits
325.000 Boat Decals            20,239      23,600        20,211      20,200       -14.41
                              ---------    ---------     ---------   ---------    ---------
        Total Licenses & Permits  20,239    23,600        20,211      20,200       -14.41

NT  Interest Income
702.000 Interest Income           169        192           120         130       -32.29
                              ---------    ---------     ---------   ---------    ---------
        Total Interest Income     169        192           120         130       -32.29

TH  Other Revenue
399.000 Miscellaneous Inc.         0          0             0           0         0.00
                              ---------    ---------     ---------   ---------    ---------
        Total Other Revenue        0          0             0           0         0.00

                              ---------    ---------     ---------   ---------    ---------
        Total Non-Department     20,408     23,792        20,331      20,330      -14.55

                              ---------    ---------     ---------   ---------    ---------
        Total Revenues           20,408     23,792        20,331      20,330      -14.55
```

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:4~am
Page: 48

:LLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| 'und: 92 Lake Patrol Fund | | | | | |
| Expenditures | | | | | |
| ; ⊫ Personal Services | | | | | ▬ |
| .04.000 Hourly Wages - Part Time | 11,933 | 13,650 | 10,286 | 13,480 | -1.25 |
| .60.000 FICA/IMRF | 1,568 | 0 | 1,344 | 2,295 | 0.00 |
| .61.000 Employers' Share - FICA | 0 | 1,015 | 0 | 0 | -100.00 |
| .62.000 Employers' Share - IMRF | 0 | 1,192 | 0 | 0 | -100.00 |
| .80.000 Workers' Compensations Ins. | 691 | 800 | 296 | 400 | -50.00 |
| .81.000 Unemployment Insurance | 119 | 200 | 53 | 200 | 0.00 |
| Total Personal Services | 14,311 | 16,857 | 11,979 | 16,375 | -2.86 |
| !PP Supplies/Commodities | | | | | |
| :01.000 Printing/Printed Materials | 152 | 200 | 40 | 200 | 0.00 |
| :05.000 Decal Printing | 593 | 700 | 572 | 700 | 0.00 |
| :25.000 Gas, Oil & Antifreeze | 569 | 990 | 479 | 800 | -19.19 |
| :51.000 Wearing Apparel | 205 | 651 | 651 | 651 | 0.00 |
| :89.000 Misc. Equipment | 971 | 1,500 | 36 | 650 | -56.67 |
| Total Supplies/Commodities | 2,490 | 4,041 | 1,778 | 3,001 | -25.74 |
| Contractual Services | | | | | |
| 16.000 Equipment O/M/R | 1,543 | 2,000 | 1,690 | 2,000 | 0.00 |
| 96.000 Prof. Dev. & Training | 0 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 1,543 | 2,000 | 1,690 | 2,000 | 0.00 |
| PI Capital Outlay | | | | | |
| 20.000 Equipment | 0 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 18,344 | 22,898 | 15,447 | 21,376 | -6.65 |
| Total Expenditures | 18,344 | 22,898 | 15,447 | 21,376 | -6.65 |
| Total Lake Patrol Fund | 2,064 | 894 | 4,884 | -1,046 | -217.00 |

```
                              FINAL BUDGET
                      Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                         Time: 10:47am
VILLAGE OF LAKEWOOD                                                      Page:      49
```

|  | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 Golf Course Fund** | | | | | |
| Revenues | | | | | |
| Dept: 30 Golf Course/Pro Shop | | | | | |
| GOLF Golf Revenue | | | | | |
| 3650.000 Greens Fees | 803,095 | 877,945 | 821,000 | 847,027 | -3.52 |
| 3652.000 Membership Fees | 64,275 | 71,320 | 59,000 | 47,050 | -34.03 |
| 3654.000 Cart Rental Fees | 319,114 | 388,608 | 339,000 | 329,413 | -15.23 |
| 3655.000 Handicap Fees | 0 | 10,400 | 9,780 | 10,400 | 0.00 |
| 3656.000 Range Fees | 36,515 | 39,806 | 36,608 | 37,436 | -5.95 |
| 3657.000 Instruction/Lessons | 0 | 5,300 | 8,000 | 9,500 | 79.25 |
| 3658.000 Other Golf Revenue | 19,729 | 1,822 | 2,600 | 2,563 | 40.67 |
| Total Golf Revenue | 1,242,728 | 1,395,201 | 1,275,988 | 1,283,389 | -8.01 |
| PRO  Pro Shop - Net | | | | | |
| 3680.000 Pro Shop Sales | 106,875 | 110,385 | 103,040 | 114,969 | 4.15 |
| 3685.000 Pro Shop, Cost of Goods Sold | -79,102 | -71,598 | -78,708 | -81,662 | 0.00 |
| Total Pro Shop - Net | 27,773 | 38,787 | 24,332 | 33,307 | -14.13 |
| Total Golf Course/Pro Shop | 1,270,501 | 1,433,988 | 1,300,320 | 1,316,696 | -8.18 |
| Dept: 35 Food & Beverage Department | | | | | |
| B    Food & Beverage - Net | | | | | |
| 690.000 Food & Beverage Sales | 190,144 | 193,444 | 180,713 | 204,676 | 5.81 |
| 695.000 F & B, Cost of Goods Sold | -73,336 | -74,306 | -66,507 | -78,080 | 0.00 |
| 696.000 Catering Sales | 28,340 | 26,700 | 27,340 | 0 | -100.00 |
| 698.000 Catering - Cost of Goods Sold | -15,601 | -14,852 | -18,916 | 0 | 0.00 |
| 699.000 Beverage Caddy Sales | 0 | 0 | 0 | 3,768 | 0.00 |
| 700.000 Bev Caddy Lease | 0 | 0 | 0 | -3,768 | 0.00 |
| Total Food & Beverage - Net | 129,547 | 130,986 | 122,630 | 126,596 | -3.35 |
| Total Food & Beverage Department | 129,547 | 130,986 | 122,630 | 126,596 | -3.35 |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| NT  Interest Income | | | | | |
| 702.000 Interest Income | 13,602 | 24,000 | 10,000 | 10,000 | -58.33 |
| Total Interest Income | 13,602 | 24,000 | 10,000 | 10,000 | -58.33 |
| TH  Other Revenue | | | | | |
| 350.000 Sale of Vlg Assets | -2,250 | 0 | 1,340 | 0 | 0.00 |
| 399.000 Miscellaneous Inc. | 249 | 0 | 10 | 0 | 0.00 |
| Total Other Revenue | -2,001 | 0 | 1,350 | 0 | 0.00 |
| NI  Transfers In | | | | | |
| 903.000 Transfer In - Reserves | 0 | 0 | 0 | 40,545 | 0.00 |
| Total Transfers In | 0 | 0 | 0 | 40,545 | 0.00 |
| Total Non-Operating Revenue/Expense | 11,601 | 24,000 | 11,350 | 50,545 | 110.60 |
| Total Revenues | 1,411,649 | 1,588,974 | 1,434,300 | 1,493,837 | -5.99 |

```
                                    FINAL BUDGET
                          Adopted Budget FY 2004/2005                      Date: 05/04/04
                                                                           Time: 10:4`am
ILLAGE OF LAKEWOOD                                                         Page:     50
```

---------------------------------------------------------------------------

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|

**Fund: 94 Golf Course Fund**
**Expenditures**
**Dept: 30 Golf Course/Pro Shop**
**S   Personal Services**

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| 101.000 Salaries – Regular | 168,447 | 65,000 | 65,000 | 64,000 | -1.54 |
| 103.000 Hourly Wages - Full Time | 0 | 0 | 25,539 | 26,000 | 0.00 |
| 104.000 Hourly Wages - Part Time | 0 | 0 | 0 | 109,282 | 0.00 |
| 107.000 Wages/Teamstaff - Full Time | 0 | 33,000 | 0 | 0 | -100.00 |
| 108.000 Wages/Teamstaff - Seasonal | 0 | 107,072 | 91,056 | 0 | -100.00 |
| 160.000 FICA/IMRF | 12,859 | 0 | 0 | 0 | 0.00 |
| 161.000 Employers' Share - FICA | 0 | 4,973 | 5,024 | 15,245 | 206.56 |
| 162.000 Employers' Share - IMRF | 0 | 5,538 | 5,596 | 8,523 | 53.90 |
| 163.000 Health Insurance | 6,137 | 7,605 | 7,157 | 21,884 | 187.76 |
| 164.000 FUTA | 734 | 0 | 0 | 0 | 0.00 |
| 165.000 SUTA | 590 | 0 | 0 | 0 | 0.00 |
| 170.000 Physicals/Drug Testing | 0 | 0 | 0 | 700 | 0.00 |
| 180.000 Workers' Compensations Ins. | 6,591 | 4,696 | 4,696 | 3,986 | -15.12 |
| 181.000 Unemployment Insurance | 0 | 63 | 90 | 199 | 215.87 |
| 185.000 FICA/Medicare – Teamstaff | 0 | 10,716 | 9,068 | 0 | -100.00 |
| 186.000 FUTA - Teamstaff | 0 | 1,121 | 948 | 0 | -100.00 |
| 187.000 SUTA - Teamstaff | 0 | 840 | 711 | 0 | -100.00 |
| Total Personal Services | 195,358 | 240,624 | 214,885 | 249,819 | 3.82 |

**UPP Supplies/Commodities**

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| 202.000 Office Supplies | 1,018 | 1,000 | 800 | 850 | -15.00 |
| 203.000 Pencils | 219 | 400 | 230 | 300 | -25.00 |
| 204.000 Scorecards | 895 | 1,700 | 900 | 1,700 | 0.00 |
| 206.000 Range Supplies | 3,269 | 3,400 | 3,500 | 4,100 | 20.59 |
| 216.000 Equipment O/M/R Supplies | 2,412 | 2,200 | 1,920 | 2,000 | -9.09 |
| 251.000 Wearing Apparel | 2,161 | 2,200 | 2,130 | 2,200 | 0.00 |
| Total Supplies/Commodities | 9,974 | 10,900 | 9,480 | 11,150 | 2.29 |

**ART Golf Cart Expenses**

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| 350.000 Cleaning Supplies | 45 | 400 | 100 | 200 | -50.00 |
| 352.000 Lease Payments (Carts) | 54,700 | 50,600 | 39,281 | 46,670 | -7.77 |
| 354.000 Repairs (Carts) | 7,183 | 8,100 | 7,173 | 4,800 | -40.74 |
| 356.000 Fuel (Carts) | 7,229 | 10,700 | 9,200 | 9,700 | -9.35 |
| Total Golf Cart Expenses | 69,157 | 69,800 | 55,754 | 61,370 | -12.08 |

**3   Contractual Services**

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| 421.000 Club Repair | 0 | 0 | 0 | 0 | 0.00 |
| 487.000 Handicap Association Fees | 6,120 | 6,000 | 7,200 | 7,600 | 26.67 |
| 488.000 Lesson | 0 | 0 | 0 | 0 | 0.00 |
| 195.000 Dues & Subscriptions | 1,438 | 1,500 | 1,561 | 1,740 | 16.00 |
| 196.000 Prof. Dev. & Training | 600 | 1,800 | 350 | 1,800 | 0.00 |
| 197.000 Travel Expenses | 0 | 0 | 1,065 | 1,200 | 0.00 |
| 198.000 Community Affairs | 0 | 150 | 50 | 100 | -33.33 |
| 199.000 Contingency | 0 | 500 | 0 | 500 | 0.00 |
| Total Contractual Services | 8,158 | 9,950 | 10,226 | 12,940 | 30.05 |
| Total Golf Course/Pro Shop | 282,647 | 331,274 | 290,345 | 335,279 | 1.21 |

**Dept: 35 Food & Beverage Department**
**;   Personal Services**

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| .01.000 Salaries - Regular | 25,934 | 0 | 0 | 0 | 0.00 |
| .04.000 Hourly Wages - Part Time | 0 | 0 | 27,933 | 35,145 | 0.00 |
| .08.000 Wages/Teamstaff - Seasonal | 0 | 32,844 | 0 | 0 | -100.00 |
| .60.000 FICA/IMRF | 1,984 | 0 | 0 | 0 | 0.00 |
| .61.000 Employers' Share - FICA | 0 | 0 | 0 | 2,689 | 0.00 |
| .64.000 FUTA | 177 | 0 | 0 | 0 | 0.00 |

```
                               FINAL BUDGET
                        Adopted Budget FY 2004/2005                              Date: 05/04/04
                                                                                 Time:  10:47am
ILLAGE OF LAKEWOOD                                                               Page:      51
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 35 Food & Beverage Department | | | | | |
| S Personal Services | | | | | |
| 165.000 SUTA | 145 | 0 | 0 | 0 | 0.00 |
| 170.000 Physicals/Drug Testing | 0 | 0 | 0 | 140 | 0.00 |
| 180.000 Workers' Compensations Ins. | 939 | 752 | 1,000 | 703 | -6.52 |
| 181.000 Unemployment Insurance | 0 | 0 | 0 | 35 | 0.00 |
| 185.000 FICA/Medicare – Teamstaff | 0 | 2,513 | 2,067 | 0 | -100.00 |
| 186.000 FUTA – Teamstaff | 0 | 263 | 216 | 0 | -100.00 |
| 187.000 SUTA – Teamstaff | 0 | 197 | 162 | 0 | -100.00 |
| Total Personal Services | 29,179 | 36,569 | 31,378 | 38,712 | 5.86 |
| JPP Supplies/Commodities | | | | | |
| 207.000 Cleaning Supplies | 546 | 550 | 550 | 500 | -9.09 |
| 221.000 Other O/M/R Supplies | 626 | 1,000 | 600 | 600 | -40.00 |
| 222.000 Paper Products | 3,371 | 4,800 | 3,465 | 3,500 | -27.08 |
| Total Supplies/Commodities | 4,543 | 6,350 | 4,615 | 4,600 | -27.56 |
| ; Contractual Services | | | | | |
| 01.000 Rental Equipment | 2,626 | 2,800 | 2,000 | 1,880 | -32.86 |
| 05.000 Beverage Caddy Lease | 0 | 0 | 0 | 0 | 0.00 |
| 16.000 Equipment O/M/R | 1,848 | 1,400 | 1,400 | 1,200 | -14.29 |
| 45.000 Natural Gas/Propane | 114 | 500 | 100 | 250 | -50.00 |
| Total Contractual Services | 4,588 | 4,700 | 3,500 | 3,330 | -29.15 |
| Total Food & Beverage Department | 38,310 | 47,619 | 39,493 | 46,642 | -2.05 |
| Dept: 40 Course Maintenance Department | | | | | |
| Personal Services | | | | | |
| 01.000 Salaries – Regular | 227,176 | 64,000 | 64,000 | 67,200 | 5.00 |
| 07.000 Wages/Teamstaff – Full Time | 0 | 67,022 | 44,072 | 68,778 | 2.62 |
| 08.000 Wages/Teamstaff – Seasonal | 0 | 123,595 | 118,000 | 106,875 | -13.53 |
| 20.000 Payroll Service | 0 | 0 | 0 | 2,798 | 0.00 |
| 60.000 FICA/IMRF | 17,379 | 0 | 0 | 0 | 0.00 |
| 61.000 Employers' Share – FICA | 0 | 4,896 | 4,934 | 5,141 | 5.00 |
| 62.000 Employers' Share – IMRF | 0 | 5,452 | 5,710 | 6,364 | 16.73 |
| 63.000 Health Insurance | 17,099 | 20,046 | 18,363 | 20,880 | 4.16 |
| 64.000 FUTA | 771 | 0 | 0 | 0 | 0.00 |
| 65.000 SUTA | 696 | 0 | 0 | 0 | 0.00 |
| 70.000 Physicals/Drug Testing | 0 | 0 | 0 | 350 | 0.00 |
| 80.000 Workers' Compensations Ins. | 8,615 | 5,831 | 5,831 | 8,142 | 39.63 |
| 81.000 Unemployment Insurance | 0 | 64 | 90 | 67 | 4.69 |
| 85.000 FICA/Medicare – Teamstaff | 0 | 14,581 | 12,520 | 13,437 | -7.85 |
| 86.000 FUTA – Teamstaff | 0 | 1,525 | 1,000 | 1,405 | -7.87 |
| 87.000 SUTA – Teamstaff | 0 | 1,144 | 800 | 1,054 | -7.87 |
| Total Personal Services | 271,736 | 308,156 | 275,320 | 302,491 | -1.84 |
| 'P Supplies/Commodities | | | | | |
| 02.000 Office Supplies | 411 | 300 | 250 | 300 | 0.00 |
| 05.000 Gas, Oil & Antifreeze | 8,814 | 8,600 | 9,600 | 8,600 | 0.00 |
| 06.000 Small Tools | 455 | 500 | 450 | 500 | 0.00 |
| 1.000 Wearing Apparel | 1,590 | 1,200 | 1,250 | 1,000 | -16.67 |
| 0.000 Mileage Reimbursement | 0 | 150 | 0 | 50 | -66.67 |
| 8.000 Miscellaneous Supplies | 217 | 250 | 350 | 250 | 0.00 |
| 1.000 Irrigation, Maintenance | 6,867 | 7,200 | 7,700 | 6,000 | -16.67 |
| 2.000 Drainage, Maintenance | 193 | 300 | 428 | 300 | 0.00 |
| 3.000 Roads & Path, Maintenance | 264 | 350 | 60 | 100 | -71.43 |
| 4.000 Furniture/Fixture, Maintenance | 1,591 | 2,000 | 2,050 | 2,000 | 0.00 |
| 5.000 Other, Maintenance Supplies | 3,987 | 5,000 | 4,700 | 4,500 | -10.00 |

```
                              FINAL BUDGET
                     Adopted Budget FY 2004/2005                        Date: 05/04/04
                                                                        Time: 10:47am
'ILLAGE OF LAKEWOOD                                                     Page:     52
```

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 Golf Course Fund** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 40 Course Maintenance Department** | | | | | |
| UPP Supplies/Commodities | | | | | |
| 306.000 Bunker Sand, Maintenance | 2,134 | 2,500 | 2,500 | 2,500 | 0.00 |
| 307.000 Seed & Sod, Maintenance | 807 | 750 | 300 | 500 | -33.33 |
| 310.000 Pesticides | 29,073 | 29,000 | 27,000 | 25,350 | -12.59 |
| 311.000 Fertilizer | 20,498 | 24,500 | 24,500 | 15,000 | -38.78 |
| 312.000 Safety Equipment & Supplies | 831 | 400 | 500 | 750 | 87.50 |
| 313.000 Flowers, Annuals | 893 | 1,000 | 627 | 500 | -50.00 |
| Total Supplies/Commodities | 78,625 | 84,000 | 82,265 | 68,200 | -18.81 |
| S  Contractual Services | | | | | |
| 401.000 Rental Equipment | 649 | 750 | 750 | 750 | 0.00 |
| 402.000 Maintenance Barn, Rent | 24,018 | 0 | 0 | 0 | 0.00 |
| 414.000 Building Maintenance & Repairs | 3,222 | 300 | 260 | 300 | 0.00 |
| 416.000 Equipment O/M/R | 28,624 | 24,000 | 24,000 | 24,000 | 0.00 |
| 439.000 Electricity | 14,121 | 13,000 | 13,000 | 13,250 | 1.92 |
| 440.000 Telephone | 2,503 | 2,000 | 1,900 | 2,400 | 20.00 |
| 445.000 Natural Gas/Propane | 1,226 | 2,000 | 2,500 | 2,000 | 0.00 |
| 446.000 Water & Sewer | 1,051 | 1,200 | 1,000 | 1,200 | 0.00 |
| 448.000 Irrigation Water | 4,500 | 6,500 | 4,500 | 4,500 | -30.77 |
| 460.000 Consulting Fees | 0 | 0 | 0 | 0 | 0.00 |
| 490.000 Contractual Services - NEC | 2,998 | 2,500 | 2,600 | 4,750 | 90.00 |
| 491.000 Refuse Service | 929 | 1,000 | 1,400 | 840 | -16.00 |
| 495.000 Dues & Subscriptions | 1,466 | 1,200 | 800 | 1,200 | 0.00 |
| 496.000 Prof. Dev. & Training | 861 | 1,800 | 700 | 1,800 | 0.00 |
| 497.000 Travel Expenses | 570 | 400 | 75 | 400 | 0.00 |
| 498.000 Community Affairs | 0 | 150 | 47 | 100 | -33.33 |
| 499.000 Contingency | 0 | 500 | 450 | 350 | -30.00 |
| Total Contractual Services | 86,738 | 57,300 | 53,982 | 57,840 | 0.94 |
| EBT Debt Services | | | | | |
| 706.000 Equipment Lease | 64 | 41,695 | 0 | 0 | -100.00 |
| Total Debt Services | 64 | 41,695 | 0 | 0 | -100.00 |
| Total Course Maintenance Department | 437,163 | 491,151 | 411,567 | 428,531 | -12.75 |
| **Dept: 45 General & Administrative Dept** | | | | | |
| S  Personal Services | | | | | |
| 101.000 Salaries - Regular | 0 | 58,414 | 58,078 | 49,960 | -14.47 |
| 104.000 Hourly Wages - Part Time | 0 | 0 | 2,000 | 7,000 | 0.00 |
| 110.000 Accounting Services | 70,376 | 0 | 0 | 0 | 0.00 |
| 120.000 Payroll Service | 11,698 | 16,584 | 0 | 0 | -100.00 |
| 161.000 Employers' Share - FICA | 0 | 4,469 | 4,443 | 4,357 | -2.51 |
| 162.000 Employers' Share - IMRF | 365 | 4,977 | 4,948 | 4,731 | -4.94 |
| 163.000 Health Insurance | 0 | 8,608 | 8,608 | 9,188 | 6.74 |
| 180.000 Workers' Compensations Ins. | 0 | 230 | 230 | 1,139 | 395.22 |
| 181.000 Unemployment Insurance | 0 | 58 | 58 | 57 | -1.72 |
| Total Personal Services | 82,439 | 93,340 | 78,365 | 76,432 | -18.11 |
| UPP Supplies/Commodities | | | | | |
| 202.000 Office Supplies | 1,019 | 1,000 | 1,300 | 1,000 | 0.00 |
| 271.000 Charge Card Service Fee | 20,370 | 21,002 | 19,808 | 17,675 | -15.84 |
| 272.000 Bank Service Charge | -172 | 120 | 120 | 120 | 0.00 |
| Total Supplies/Commodities | 21,217 | 22,122 | 21,228 | 18,795 | -15.04 |
| S  Contractual Services | | | | | |
| 403.000 Postage | 840 | 1,500 | 1,000 | 1,000 | -33.33 |

FINAL BUDGET
Adopted Budget FY 2004/2005

VILLAGE OF LAKEWOOD

Date: 05/04/04
Time: 10:47am
Page: 53

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 45 General & Administrative Dept | | | | | |
| S Contractual Services | | | | | |
| 404.000 Building Lease (Club House) | 28,794 | 28,260 | 28,260 | 28,104 | -0.55 |
| 414.000 Building Maintenance & Repairs | 8,179 | 2,500 | 1,800 | 1,500 | -40.00 |
| 416.000 Equipment O/M/R | 1,117 | 1,800 | 1,000 | 1,000 | -44.44 |
| 429.000 Security Monitoring | 952 | 1,200 | 1,200 | 1,200 | 0.00 |
| 430.000 Computer Services | 4,204 | 4,880 | 4,400 | 4,726 | -3.16 |
| 431.000 Copier / Lease Services | 0 | 2,285 | 2,285 | 2,208 | -3.37 |
| 435.000 Engineering Services | 0 | 5,000 | 0 | 0 | -100.00 |
| 439.000 Electricity | 15,950 | 15,600 | 13,251 | 13,500 | -13.46 |
| 440.000 Telephone | 5,166 | 5,800 | 3,200 | 4,400 | -24.14 |
| 446.000 Water & Sewer | 2,946 | 2,200 | 2,432 | 2,200 | 0.00 |
| 447.000 Cable TV | 468 | 480 | 550 | 550 | 14.58 |
| 456.000 Advertising | 28,490 | 30,000 | 34,000 | 22,500 | -25.00 |
| 460.000 Consulting Fees | 0 | 0 | 0 | 0 | 0.00 |
| 461.000 Legal & Audit | 6,017 | 6,000 | 2,765 | 3,600 | -40.00 |
| 462.000 Prof. Fees - Land Shedding | 0 | 0 | 0 | 0 | 0.00 |
| 468.000 Management Fees | 66,761 | 0 | 0 | 0 | 0.00 |
| 469.000 Incentive Fees | 0 | 0 | 0 | 0 | 0.00 |
| 471.000 General Liability Insurance | 16,565 | 7,800 | 7,750 | 6,000 | -23.08 |
| 491.000 Refuse Service | 1,693 | 2,616 | 2,367 | 2,400 | -8.26 |
| 492.000 Licenses & Permits | 2,933 | 2,710 | 3,250 | 3,250 | 19.93 |
| 495.000 Dues & Subscriptions | 1,454 | 850 | 700 | 1,200 | 41.18 |
| 497.000 Travel Expenses | 619 | 1,065 | 0 | 0 | -100.00 |
| Total Contractual Services | 193,148 | 122,546 | 110,210 | 99,338 | -18.94 |
| Total General & Administrative Dept | 296,804 | 238,008 | 209,803 | 194,565 | -18.25 |
| **Dept: 50 Capital Improvements** | | | | | |
| PI Capital Outlay | | | | | |
| 515.000 Computer Equipment | 0 | 3,300 | 3,000 | 4,665 | 41.36 |
| 520.000 Equipment | 0 | 0 | 0 | 15,000 | 0.00 |
| 580.000 Asphalt Paths | 0 | 10,000 | 0 | 0 | -100.00 |
| 581.000 Drainage Improvements | 0 | 1,000 | 0 | 0 | -100.00 |
| 582.000 Other Capital Improvements | 0 | 10,950 | 10,950 | 12,500 | 14.16 |
| 583.000 Tables & Chairs | 0 | 500 | 500 | 0 | -100.00 |
| 584.000 Erosion Control Project | 2,602 | 2,000 | 450 | 0 | -100.00 |
| Total Capital Outlay | 2,602 | 27,750 | 14,900 | 32,165 | 15.91 |
| BT Debt Services | | | | | |
| 606.000 Equipment Lease | 0 | 0 | 41,695 | 23,160 | 0.00 |
| Total Debt Services | 0 | 0 | 41,695 | 23,160 | 0.00 |
| Total Capital Improvements | 2,602 | 27,750 | 56,595 | 55,325 | 99.37 |
| **Dept: 55 Non-Operating Revenue/Expense** | | | | | |
| PI Capital Outlay | | | | | |
| 599.000 Depreciation Expense | 67,404 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 67,404 | 0 | 0 | 0 | 0.00 |
| 8T Debt Services | | | | | |
| 800.000 Paying Agent/Bond Fees | 485 | 1,300 | 1,300 | 1,300 | 0.00 |
| 801.000 Principal Payments | 0 | 285,000 | 285,000 | 305,000 | 7.02 |
| 802.000 Interest Payments | 153,983 | 138,924 | 138,924 | 127,195 | -8.44 |
| 820.000 Amortization Expense | 3,835 | 0 | 0 | 0 | 0.00 |

FINAL BUDGET
Adopted Budget FY 2004/2005

Date: 05/04/04
Time: 10:47am
Page: 54

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 94 Golf Course Fund | | | | | |
| Expenditures | | | | | |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| DEBT Debt Services | | | | | |
| Total Debt Services | 158,303 | 425,224 | 425,224 | 433,495 | 1.95 |
| Total Non-Operating Revenue/Expense | 225,707 | 425,224 | 425,224 | 433,495 | 1.95 |
| Total Expenditures | 1,283,233 | 1,561,026 | 1,433,027 | 1,493,837 | -4.30 |
| Total Golf Course Fund | 128,416 | 27,948 | 1,273 | 0 | -100.00 |



ORDINANCE NO. 2005 - 16

*An Ordinance Approving the Village of Lakewood*
*Annual Budget for Fiscal Year 2005-2006*

WHEREAS, the Village of Lakewood, McHenry County, Illinois, has adopted 65 ILCS 5/8-2-9.1 and 8-2-9.2 through 8-2-9.10 in lieu of passing an appropriation ordinance prior to the end of the first quarter of the fiscal year through the adoption of Ordinance No. 1997-29; and

WHEREAS, 65 ILCS 5/8-2-9.4 requires that the annual budget shall be adopted by the corporate authorities before the beginning of the fiscal year to which it applies.

NOW, THEREFORE, BE IT ORDAINED by the President and Board of Trustees of the Village of Lakewood, McHenry County, Illinois as follows:

SECTION 1: That the Village of Lakewood Annual Budget for Fiscal Year 2005-2006, attached hereto and made a part hereof, is hereby approved.

SECTION 2: If any section, paragraph, subdivision, clause, sentence or provision of the Ordinance shall be adjudged by any Court of competent jurisdiction to be invalid, such judgement shall not affect, impair, invalidate or nullify the remainder thereof, which remainder shall remain and continue in full force and effect.

SECTION 3: All ordinances or parts of ordinances in conflict herewith are hereby repealed to the extent of such conflict.

SECTION 4: This Ordinance shall be in full force and effect upon its passage, approval and publication in pamphlet form (which publication is hereby authorized) as provided by law.

Voting Aye: Acting President Richardson; Trustees Clark, Schrauf, and Smith

Voting Nay: None

Absent: Trustees Davis and Hendricks

Abstaining: None

Approved:

Julie C. Richardson, Acting Village President

(SEAL)

ATTEST:

Janice S. Hansen, Village Clerk

Passed: April 26, 2005
Approved: April 26, 2005
Published: April 26, 2005

BudgetOrdinance2005.wpd

# C E R T I F I C A T I O N

I, JANICE S. HANSEN, do hereby certify that I am the duly appointed, acting and qualified Clerk of the Village of Lakewood, McHenry County, Illinois, and that as such Clerk, I am the keeper of the records and minutes and proceedings of the President and Board of Trustees of said Village of Lakewood.

I do further certify that at a regular meeting of the President and Board of Trustees of the Village of Lakewood, held on the 26th day of April, 2005 the foregoing Ordinance entitled: **"An Ordinance Approving the Village of Lakewood Annual Budget for Fiscal Year 2005-2006 "** was duly passed by the President and Board of Trustees of the Village of Lakewood.

The pamphlet form of **Ordinance No. 2005-16** including the Ordinance and a cover sheet thereof, was prepared, and a copy of such Ordinance was available in the Village Hall, commencing on the 26th day of April, 2005, and continuing for at least 10 days thereafter. Copies of such Ordinance were also available for public inspection upon request in the office of the Village Clerk.

Given under my hand and seal of the Village of Lakewood this 26th day of April, 2005.

Janice S. Hansen, Village Clerk
Village of Lakewood,
McHenry County, Illinois

(S E A L)

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 1
4/22/2005
10:44 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: FINE Fines & Penalties | | | | | |
| 3612.000 Truck Fines | 0 | 0 | 0 | 0 | 0.00 |
| Total Fines & Penalties | 0 | 0 | 0 | 0 | 0.00 |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 13,097 | 14,000 | 13,000 | 14,000 | 0.00 |
| Total Interest Income | 13,097 | 14,000 | 13,000 | 14,000 | 0.00 |
| Acct Class: LIC Licenses & Permits | | | | | |
| 3321.000 Dog License | -351 | 0 | 0 | 0 | 0.00 |
| 3322.000 Liquor License | 4,000 | 4,000 | 4,000 | 4,000 | 0.00 |
| 3323.000 Vehicle License | 67,129 | 65,000 | 62,000 | 63,000 | -3.08 |
| 3324.000 Cable TV Franchise | 33,335 | 28,000 | 29,000 | 30,000 | 7.14 |
| Total Licenses & Permits | 104,113 | 97,000 | 95,000 | 97,000 | 0.00 |
| Acct Class: OTH Other Revenue | | | | | |
| 3801.000 Rent - Water Tower | 1,800 | 0 | 0 | 0 | 0.00 |
| 3802.000 CCAPOA- Mowing | 0 | 0 | 0 | 0 | 0.00 |
| 3805.000 Boat Storage Fee | 1,600 | 1,200 | 1,400 | 1,200 | 0.00 |
| 3810.000 Spec. Assessment Rev | 0 | 1,500 | 1,566 | 1,500 | 0.00 |
| 3850.000 Sale of Vlg Assets | 3,878 | 0 | 0 | 0 | 0.00 |
| 3883.000 Donations - P.D. Bldg | 0 | 0 | 0 | 0 | 0.00 |
| 3892.000 Grant - Forestry | 0 | 0 | 0 | 0 | 0.00 |
| 3893.000 Grant - PD Bldg | 19,992 | 30,000 | 80,000 | 0 | -100.00 |
| 3899.000 Miscellaneous Inc. | 13,768 | 7,000 | 30,000 | 9,000 | 28.57 |
| Total Other Revenue | 41,038 | 39,700 | 112,966 | 11,700 | -70.53 |
| Acct Class: TAX Taxes | | | | | |
| 3101.000 Property Tax Revenue | 414,948 | 0 | 0 | 0 | 0.00 |
| 3101.010 Property Tax - General Fund | 0 | 429,545 | 429,545 | 491,463 | 14.41 |
| 3101.027 Property Tax - Str & Bridge | 0 | 95,007 | 95,007 | 9,500 | -90.00 |
| 3101.028 Property Tax - Rd. & Bridge | 0 | 12,500 | 12,500 | 14,000 | 12.00 |
| 3101.032 Property Tax - Audit | 0 | 4,146 | 4,146 | 4,800 | 15.77 |
| 3101.036 Property Tax - Unemp. Ins. | 0 | 948 | 948 | 2,000 | 111.04 |
| 3101.040 Property Tax - IMRF | 0 | 57,337 | 57,336 | 78,200 | 36.39 |
| 3101.041 Property Tax - Social Security | 0 | 47,977 | 47,977 | 72,680 | 51.49 |
| 3140.000 Income Tax | 161,460 | 155,000 | 180,000 | 190,000 | 22.58 |
| 3141.000 Sales Tax | 117,493 | 114,000 | 125,000 | 130,000 | 14.04 |
| 3142.000 Replacement Tax | 1,530 | 1,000 | 1,500 | 1,700 | 70.00 |
| 3202.000 Telephone - IMF | 0 | 0 | 0 | 0 | 0.00 |
| 3204.000 Telecom Tax | 125,256 | 120,000 | 120,000 | 126,000 | 5.00 |
| 3205.000 Gas Utility Tax | 69,105 | 71,000 | 65,600 | 65,000 | -8.45 |
| 3206.000 Electric Utility Tax | 84,810 | 87,000 | 84,000 | 85,000 | -2.30 |
| Total Taxes | 974,602 | 1,195,460 | 1,223,559 | 1,270,343 | 6.26 |
| Acct Class: TRNI Transfers In | | | | | |
| 3902.000 Transfer In - Impact Fee | 0 | 25,000 | 0 | 0 | -100.00 |
| 3903.000 Transfer In - Reserves | 0 | 0 | 0 | 0 | 0.00 |
| Total Transfers In | 0 | 25,000 | 0 | 0 | -100.00 |
| Total Non-Department | 1,132,850 | 1,371,160 | 1,444,525 | 1,393,043 | 1.60 |
| Dept: 15 Police Department | | | | | |
| Acct Class: CHGS Charges for Services | | | | | |
| 3502.000 CCAPOA - Patrol | 4,500 | 4,500 | 4,500 | 2,000 | -55.56 |
| Total Charges for Services | 4,500 | 4,500 | 4,500 | 2,000 | -55.56 |
| Acct Class: FINE Fines & Penalties | | | | | |
| 3610.000 Court Fines | 58,389 | 38,000 | 60,000 | 40,000 | 5.26 |
| 3611.000 Local Fines | 3,275 | 2,000 | 5,000 | 4,000 | 100.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 2
4/22/2005
10:44 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Revenues | | | | | |
| Dept: 15 Police Department | | | | | |
| Acct Class: FINE Fines & Penalties | | | | | |
| 3612.000 Truck Fines | 0 | 0 | 0 | 0 | 0.00 |
| 3613.000 DUI Fines | 360 | 300 | 356 | 300 | 0.00 |
| Total Fines & Penalties | 62,025 | 40,300 | 65,356 | 44,300 | 9.93 |
| | | | | | |
| Acct Class: LIC Licenses & Permits | | | | | |
| 3312.000 Overweight Truck Permit | 11,300 | 10,000 | 7,900 | 6,000 | -40.00 |
| Total Licenses & Permits | 11,300 | 10,000 | 7,900 | 6,000 | -40.00 |
| | | | | | |
| Acct Class: OTH Other Revenue | | | | | |
| 3834.000 Grant - Police Technology | 0 | 0 | 0 | 9,880 | 0.00 |
| 3836.000 COPS Fast Grant, P-T | 0 | 0 | 0 | 0 | 0.00 |
| 3837.000 Task Force Grant | 0 | 0 | 0 | 0 | 0.00 |
| 3838.000 Bullet Proof Vest Grant | 0 | 0 | 736 | 0 | 0.00 |
| 3841.000 Training Reimbursement | 0 | 0 | 748 | 0 | 0.00 |
| 3881.000 Donations (K-9) | 0 | 0 | 0 | 0 | 0.00 |
| 3882.000 Donations | 0 | 0 | 50 | 0 | 0.00 |
| Total Other Revenue | 0 | 0 | 1,534 | 9,880 | 0.00 |
| | | | | | |
| Acct Class: TAX Taxes | | | | | |
| 3101.022 Property Tax - Fire Protection | 0 | 337,618 | 337,618 | 384,750 | 13.96 |
| 3101.026 Property Tax - Police Prot. | 0 | 56,151 | 56,151 | 5,600 | -90.03 |
| Total Taxes | 0 | 393,769 | 393,769 | 390,350 | -0.87 |
| | | | | | |
| Acct Class: TRNI Transfers In | | | | | |
| 3903.000 Transfer In - Reserves | 0 | 0 | 0 | 0 | 0.00 |
| Total Transfers In | 0 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Total Police Department | 77,825 | 448,569 | 473,059 | 452,530 | 0.88 |
| | | | | | |
| Dept: 20 Planning & Zoning Department | | | | | |
| Acct Class: CHGS Charges for Services | | | | | |
| 3556.000 Application Review Fee | 865 | 1,000 | 1,000 | 1,000 | 0.00 |
| Total Charges for Services | 865 | 1,000 | 1,000 | 1,000 | 0.00 |
| | | | | | |
| Acct Class: LIC Licenses & Permits | | | | | |
| 3355.000 Zoning Filing Fee | 0 | 0 | 0 | 0 | 0.00 |
| Total Licenses & Permits | 0 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Total Planning & Zoning Department | 865 | 1,000 | 1,000 | 1,000 | 0.00 |
| | | | | | |
| Dept: 24 Building Department | | | | | |
| Acct Class: CHGS Charges for Services | | | | | |
| 3560.000 Architectural Review Fees | 23,670 | 24,000 | 23,180 | 19,500 | -18.75 |
| Total Charges for Services | 23,670 | 24,000 | 23,180 | 19,500 | -18.75 |
| | | | | | |
| Acct Class: LIC Licenses & Permits | | | | | |
| 3301.000 Building Permits | 286,988 | 290,000 | 290,000 | 246,500 | -15.00 |
| 3305.000 Stormwater Maint. Permit | 0 | 0 | 0 | 44,200 | 0.00 |
| Total Licenses & Permits | 286,988 | 290,000 | 290,000 | 290,700 | 0.24 |
| | | | | | |
| Total Building Department | 310,658 | 314,000 | 313,180 | 310,200 | -1.21 |
| | | | | | |
| Total Revenues | 1,522,198 | 2,134,729 | 2,231,764 | 2,156,773 | 1.03 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 10  Administration | | | | | |
| Acct Class: CAPI  Capital Outlay | | | | | |
| 8615.000  Computer Equipment | 4,447 | 4,055 | 4,055 | 1,744 | -56.99 |
| 8620.000  Equipment | 360 | 6,600 | 6,600 | 0 | -100.00 |
| Total Capital Outlay | 4,807 | 10,655 | 10,655 | 1,744 | -83.63 |
| | | | | | |
| Acct Class: CS  Contractual Services | | | | | |
| 8403.000  Postage | 4,307 | 4,800 | 4,200 | 4,260 | -11.25 |
| 8430.000  Computer Services | 6,585 | 5,707 | 5,500 | 5,900 | 3.38 |
| 8431.000  Copier / Lease Services | 2,213 | 1,200 | 1,600 | 1,200 | 0.00 |
| 8432.000  Other Office Equipment Service | 508 | 540 | 540 | 540 | 0.00 |
| 8433.000  Janitorial Service | 1,275 | 1,300 | 1,397 | 1,260 | -3.08 |
| 8434.000  Accounting & Auditing Services | 0 | 4,400 | 5,000 | 8,500 | 93.18 |
| 8440.000  Telephone | 6,679 | 6,000 | 5,100 | 5,200 | -13.33 |
| 8450.000  Legal Fees | 0 | 30,000 | 26,000 | 30,000 | 0.00 |
| 8455.000  Legal Notices & Newspaper Ads | 719 | 830 | 830 | 830 | 0.00 |
| 8470.000  Surety Bonds | 1,441 | 1,473 | 656 | 650 | -55.87 |
| 8471.000  General Liability Insurance | 27,664 | 20,000 | 19,947 | 25,270 | 26.35 |
| 8490.000  Contractual Services - NEC | 958 | 1,000 | 1,133 | 1,200 | 20.00 |
| 8495.000  Dues & Subscriptions | 2,559 | 3,584 | 3,584 | 4,816 | 34.38 |
| 8496.000  Prof. Dev. & Training | 1,275 | 2,545 | 2,000 | 2,500 | -1.77 |
| 8497.000  Travel Expenses | 1,139 | 1,500 | 850 | 1,500 | 0.00 |
| 8498.000  Community Affairs | 998 | 1,020 | 1,020 | 1,020 | 0.00 |
| 8499.000  Contingency | 401 | 500 | 500 | 250 | -50.00 |
| Total Contractual Services | 58,722 | 86,399 | 79,857 | 94,896 | 9.83 |
| | | | | | |
| Acct Class: PS  Personal Services | | | | | |
| 8101.000  Salaries - Regular | 93,470 | 98,500 | 99,965 | 106,600 | 8.22 |
| 8102.000  Salaries - Elected Officials | 13,750 | 14,800 | 12,232 | 14,800 | 0.00 |
| 8104.000  Hourly Wages - Part Time | 38,996 | 46,200 | 44,666 | 47,900 | 3.68 |
| 8161.000  Employers' Share - FICA | 0 | 12,290 | 11,897 | 13,000 | 5.78 |
| 8162.000  Employers' Share - IMRF | 0 | 13,700 | 11,849 | 15,500 | 13.14 |
| 8163.000  Health Insurance | 18,119 | 19,130 | 19,035 | 19,886 | 3.95 |
| 8170.000  Physicals/Drug Testing | 0 | 200 | 0 | 200 | 0.00 |
| 8175.000  Employee Programs | 0 | 1,500 | 2,010 | 1,800 | 20.00 |
| 8180.000  Workers' Compensations Ins. | 0 | 320 | 305 | 730 | 128.13 |
| 8181.000  Unemployment Insurance | 0 | 200 | 1,353 | 1,985 | 892.50 |
| Total Personal Services | 164,334 | 206,840 | 203,312 | 222,401 | 7.52 |
| | | | | | |
| Acct Class: SUPP  Supplies/Commodities | | | | | |
| 8201.000  Printing/Printed Materials | 4,186 | 4,900 | 3,700 | 3,900 | -20.41 |
| 8202.000  Office Supplies | 4,455 | 4,500 | 4,500 | 4,500 | 0.00 |
| 8260.000  Mileage Reimbursement | 2,005 | 2,100 | 2,100 | 2,100 | 0.00 |
| 8272.000  Bank Service Charge | 90 | 130 | 130 | 130 | 0.00 |
| Total Supplies/Commodities | 10,737 | 11,630 | 10,430 | 10,630 | -8.60 |
| | | | | | |
| Total Administration | 238,600 | 315,524 | 304,254 | 329,671 | 4.48 |
| | | | | | |
| Dept: 12  Legal Department | | | | | |
| Acct Class: CS  Contractual Services | | | | | |
| 8450.000  Legal Fees | 85,166 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 85,166 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Total Legal Department | 85,166 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Dept: 15  Police Department | | | | | |
| Acct Class: CAPI  Capital Outlay | | | | | |
| 8615.000  Computer Equipment | 109 | 8,516 | 8,446 | 3,000 | -64.77 |
| 8620.000  Equipment | 19,486 | 1,000 | 900 | 6,880 | 588.00 |
| 8620.012  Equip - P D III FIRST | 0 | 0 | 0 | 0 | 0.00 |
| 8650.000  Vehicles | 0 | 24,759 | 22,741 | 5,459 | -77.95 |

FINAL BUDGET
May 1, 2005 to April 30, 2006

Page: 4
4/22/2005
10:44 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 15 Police Department | | | | | |
| Total Capital Outlay | 19,595 | 34,275 | 32,087 | 15,339 | -55.25 |
| | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8403.000 Postage | 178 | 150 | 150 | 150 | 0.00 |
| 8415.000 Vehicle Maintenance & Repair | 5,061 | 10,000 | 7,000 | 8,000 | -20.00 |
| 8416.000 Equipment O/M/R | 883 | 1,200 | 600 | 900 | -25.00 |
| 8430.000 Computer Services | 3,521 | 1,780 | 1,000 | 1,200 | -32.58 |
| 8440.000 Telephone | 4,577 | 6,850 | 6,800 | 6,850 | 0.00 |
| 8441.000 Dispatch Services | 0 | 6,000 | 6,000 | 20,800 | 246.67 |
| 8442.000 Communications Services | 543 | 310 | 260 | 300 | -3.23 |
| 8443.000 Fire Protection Services | 0 | 337,618 | 337,618 | 384,750 | 13.96 |
| 8450.000 Legal Fees | 0 | 14,000 | 16,900 | 16,900 | 20.71 |
| 8493.000 Crime Lab Services | 0 | 0 | 0 | 0 | 0.00 |
| 8494.000 Mandated Certification | 2,829 | 0 | 0 | 0 | 0.00 |
| 8495.000 Dues & Subscriptions | 524 | 640 | 450 | 1,525 | 138.28 |
| 8496.000 Prof. Dev. & Training | 494 | 6,000 | 2,750 | 4,250 | -29.17 |
| 8497.000 Travel Expenses | 114 | 3,000 | 2,000 | 2,250 | -25.00 |
| 8498.000 Community Affairs | 701 | 500 | 225 | 300 | -40.00 |
| 8499.000 Contingency | 295 | 500 | 0 | 250 | -50.00 |
| Total Contractual Services | 19,721 | 388,548 | 381,753 | 448,425 | 15.41 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8101.000 Salaries - Regular | 62,891 | 70,350 | 70,350 | 75,000 | 6.61 |
| 8103.000 Hourly Wages - Full Time | 289,685 | 308,500 | 308,500 | 339,436 | 10.03 |
| 8104.000 Hourly Wages - Part Time | 11,687 | 15,060 | 13,400 | 11,768 | -21.86 |
| 8105.000 Overtime | 17,891 | 17,700 | 13,500 | 15,400 | -12.99 |
| 8106.000 Wages - CCAPOA Patrol | 4,327 | 3,400 | 3,400 | 0 | -100.00 |
| 8161.000 Employers' Share - FICA | 0 | 33,000 | 33,000 | 33,750 | 2.27 |
| 8162.000 Employers' Share - IMRF | 0 | 40,850 | 40,850 | 44,050 | 7.83 |
| 8163.000 Health Insurance | 68,694 | 87,198 | 87,412 | 90,893 | 4.24 |
| 8170.000 Physicals/Drug Testing | 0 | 400 | 400 | 400 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 0 | 8,650 | 6,684 | 9,075 | 4.91 |
| 8181.000 Unemployment Insurance | 0 | 400 | 200 | 2,823 | 605.75 |
| Total Personal Services | 455,174 | 585,508 | 577,696 | 622,595 | 6.33 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 729 | 800 | 700 | 700 | -12.50 |
| 8202.000 Office Supplies | 997 | 1,000 | 900 | 1,000 | 0.00 |
| 8213.000 Vehicle Equipment Replacement | 0 | 0 | 0 | 15,000 | 0.00 |
| 8215.000 Vehicle O/M/R Supplies | 230 | 800 | 400 | 600 | -25.00 |
| 8216.000 Equipment O/M/R Supplies | 390 | 580 | 380 | 425 | -26.72 |
| 8225.000 Gas, Oil & Antifreeze | 11,491 | 16,000 | 15,700 | 17,250 | 7.81 |
| 8227.000 Radio O/M/R Supplies | 170 | 500 | 200 | 300 | -40.00 |
| 8251.000 Wearing Apparel | 7,000 | 13,100 | 9,500 | 6,000 | -54.20 |
| 8255.000 Patrol Supplies | 864 | 750 | 500 | 650 | -13.33 |
| 8256.000 Investigation Supplies | 344 | 600 | 200 | 500 | -16.67 |
| 8257.000 Mandated Health Compliance | 1,583 | 300 | 0 | 300 | 0.00 |
| 8260.000 Mileage Reimbursement | 1,706 | 2,100 | 1,800 | 2,500 | 19.05 |
| 8295.000 K -9 Expenses | 0 | 0 | 0 | 0 | 0.00 |
| 8296.000 DUI Machine Supplies | 49 | 0 | 0 | 0 | 0.00 |
| Total Supplies/Commodities | 25,553 | 36,530 | 30,280 | 45,225 | 23.80 |
| | | | | | |
| Total Police Department | 520,044 | 1,044,861 | 1,021,816 | 1,131,584 | 8.30 |
| | | | | | |
| Dept: 20 Planning & Zoning Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8435.000 Engineering Services | 6,770 | 1,500 | 2,306 | 5,000 | 233.33 |
| 8436.000 Developmental Services | 9,864 | 11,000 | 26,300 | 10,000 | -9.09 |
| 8450.000 Legal Fees | 0 | 1,000 | 15,420 | 17,500 | 1650.00 |

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 20 Planning & Zoning Department | | | | | |
| Total Contractual Services | 16,634 | 13,500 | 44,026 | 32,500 | 140.74 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8104.003 Wages P.T. - Census Wrkrs | 14,688 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 0 | 0 | 0 | 0 | 0.00 |
| 8162.000 Employers' Share - IMRF | 0 | 0 | 0 | 0 | 0.00 |
| 8181.000 Unemployment Insurance | 0 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 14,688 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 251 | 1,250 | 1,250 | 5,000 | 300.00 |
| Total Supplies/Commodities | 251 | 1,250 | 1,250 | 5,000 | 300.00 |
| | | | | | |
| Total Planning & Zoning Department | 31,572 | 14,750 | 45,276 | 37,500 | 154.24 |
| | | | | | |
| Dept: 21 Public Works Department | | | | | |
| Acct Class: CAPI Capital Outlay | | | | | |
| 8620.000 Equipment | 34,096 | 10,476 | 10,476 | 5,844 | -44.22 |
| 8650.000 Vehicles | 19,867 | 61,315 | 65,144 | 34,815 | -43.22 |
| 8660.000 Capital Improvements | 0 | 0 | 0 | 0 | 0.00 |
| 8660.001 Storm Sewer Repairs | 0 | 0 | 0 | 157,000 | 0.00 |
| 8660.010 Public Works Facility-Haligus | 0 | 0 | 0 | 0 | 0.00 |
| 8660.011 Police Substation Construction | 0 | 118,500 | 118,500 | 0 | -100.00 |
| 8660.013 V.H. Remodeling | 19,992 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 73,956 | 190,291 | 194,120 | 197,659 | 3.87 |
| | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8401.000 Rental Equipment | 1,388 | 1,500 | 1,044 | 1,250 | -16.67 |
| 8410.000 Street M/R | 0 | 111,659 | 88,777 | 36,500 | -67.31 |
| 8411.000 Street Signs M/R | 0 | 250 | 0 | 0 | -100.00 |
| 8412.000 Street Lights M/R | 402 | 500 | 500 | 750 | 50.00 |
| 8414.000 Building Maintenance & Repairs | 4,470 | 1,000 | 1,000 | 1,100 | 10.00 |
| 8415.000 Vehicle Maintenance & Repair | 805 | 3,500 | 300 | 3,500 | 0.00 |
| 8416.000 Equipment O/M/R | 1,416 | 1,500 | 1,500 | 1,500 | 0.00 |
| 8417.000 Grounds Maint. & Repairs | 1,120 | 27,000 | 27,000 | 3,000 | -88.89 |
| 8418.000 Tree Maint. & Purchases | 13,945 | 14,600 | 14,568 | 11,200 | -23.29 |
| 8435.000 Engineering Services | 19,093 | 12,000 | 12,000 | 27,000 | 125.00 |
| 8435.115 Engineering-STP Lake Ave | 0 | 0 | 0 | 0 | 0.00 |
| 8440.000 Telephone | 1,774 | 2,400 | 1,629 | 2,000 | -16.67 |
| 8442.000 Communications Services | 0 | 200 | 0 | 0 | -100.00 |
| 8450.000 Legal Fees | 0 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8490.000 Contractual Services - NEC | 1,704 | 41,940 | 1,220 | 3,300 | -92.13 |
| 8492.000 Licenses & Permits | 1,000 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8495.000 Dues & Subscriptions | 0 | 200 | 0 | 0 | -100.00 |
| 8496.000 Prof. Dev. & Training | 506 | 1,500 | 250 | 1,200 | -20.00 |
| 8497.000 Travel Expenses | 0 | 100 | 0 | 100 | 0.00 |
| 8498.000 Community Affairs | 55 | 200 | 20 | 200 | 0.00 |
| 8499.000 Contingency | 500 | 500 | 500 | 250 | -50.00 |
| Total Contractual Services | 48,180 | 222,549 | 152,308 | 94,850 | -57.38 |
| | | | | | |
| Acct Class: DEBT Debt Services | | | | | |
| 8701.000 Principal Payments | 74,353 | 0 | 0 | 0 | 0.00 |
| 8702.000 Interest Payments | 3,561 | 0 | 0 | 0 | 0.00 |
| 8703.000 Interest Expense - Other | 4,197 | 0 | 0 | 0 | 0.00 |
| 8705.000 Early Warning Siren Lease Pymt | 0 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 82,111 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8101.000 Salaries - Regular | 5,825 | 6,050 | 6,050 | 6,265 | 3.55 |
| 8103.000 Hourly Wages - Full Time | 52,801 | 56,600 | 56,600 | 59,550 | 5.21 |