FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 21 Public Works Department | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8104.000 Hourly Wages - Part Time | 2,700 | 6,000 | 6,000 | 6,240 | 4.00 |
| 8105.000 Overtime | 5,099 | 7,400 | 7,400 | 7,500 | 1.35 |
| 8161.000 Employers' Share - FICA | 0 | 5,840 | 5,840 | 6,300 | 7.88 |
| 8162.000 Employers' Share - IMRF | 0 | 7,230 | 7,230 | 8,200 | 13.42 |
| 8163.000 Health Insurance | 7,528 | 8,420 | 7,400 | 13,534 | 60.74 |
| 8170.000 Physicals/Drug Testing | 0 | 914 | 884 | 725 | -20.68 |
| 8180.000 Workers' Compensations Ins. | 0 | 3,820 | 3,165 | 3,896 | 1.99 |
| 8181.000 Unemployment Insurance | 0 | 200 | 290 | 851 | 325.50 |
| Total Personal Services | 73,953 | 102,474 | 100,859 | 113,061 | 10.33 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8202.000 Office Supplies | 495 | 500 | 500 | 500 | 0.00 |
| 8209.000 Street M/R Supplies | 3,356 | 3,500 | 3,493 | 4,050 | 15.71 |
| 8210.000 Street Signs M/R Supplies | 6,179 | 5,000 | 5,000 | 5,000 | 0.00 |
| 8212.000 Street Lights M/R Supplies | 3,636 | 3,000 | 2,672 | 3,000 | 0.00 |
| 8214.000 Building O/M/R Supplies | 2,856 | 3,000 | 3,400 | 3,500 | 16.67 |
| 8215.000 Vehicle O/M/R Supplies | 7,402 | 8,000 | 5,000 | 8,000 | 0.00 |
| 8216.000 Equipment O/M/R Supplies | 3,438 | 3,500 | 3,500 | 3,750 | 7.14 |
| 8217.000 Grounds M/R Supplies | 2,675 | 2,000 | 2,000 | 2,500 | 25.00 |
| 8225.000 Gas, Oil & Antifreeze | 5,472 | 5,450 | 3,750 | 4,500 | -17.43 |
| 8226.000 Small Tools | 1,585 | 2,000 | 2,122 | 2,750 | 37.50 |
| 8227.000 Radio O/M/R Supplies | 0 | 250 | 0 | 0 | -100.00 |
| 8230.000 Snow & Ice Control Supplies | 11,217 | 9,000 | 9,000 | 10,250 | 13.89 |
| 8240.000 Sand & Gravel | 2,723 | 3,500 | 1,625 | 2,000 | -42.86 |
| 8250.000 Bituminous Patch | 721 | 1,000 | 887 | 1,000 | 0.00 |
| 8251.000 Wearing Apparel | 1,178 | 1,350 | 1,350 | 1,350 | 0.00 |
| Total Supplies/Commodities | 52,932 | 51,050 | 44,299 | 52,150 | 2.15 |
| | | | | | |
| Total Public Works Department | 331,131 | 566,364 | 491,586 | 457,720 | -19.18 |
| | | | | | |
| Dept: 24 Building Department | | | | | |
| Acct Class: CAPI Capital Outlay | | | | | |
| 8615.000 Computer Equipment | 4,015 | 830 | 750 | 0 | -100.00 |
| 8620.000 Equipment | 710 | 1,000 | 450 | 500 | -50.00 |
| 8650.000 Vehicles | 0 | 14,000 | 14,016 | 0 | -100.00 |
| Total Capital Outlay | 4,725 | 15,830 | 15,216 | 500 | -96.84 |
| | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8403.000 Postage | 300 | 150 | 385 | 1,000 | 566.67 |
| 8415.000 Vehicle Maintenance & Repair | 75 | 200 | 200 | 200 | 0.00 |
| 8430.000 Computer Services | 0 | 1,000 | 750 | 1,039 | 3.90 |
| 8435.000 Engineering Services | 0 | 500 | 775 | 42,750 | 8450.00 |
| 8437.000 Inspection Services | 17,021 | 12,450 | 10,000 | 12,450 | 0.00 |
| 8438.000 Architectural Review Service | 19,755 | 15,000 | 13,000 | 13,000 | -13.33 |
| 8440.000 Telephone | 661 | 900 | 900 | 900 | 0.00 |
| 8450.000 Legal Fees | 0 | 3,000 | 2,500 | 3,000 | 0.00 |
| 8490.000 Contractual Services - NEC | 0 | 200 | 0 | 0 | -100.00 |
| 8495.000 Dues & Subscriptions | 442 | 600 | 425 | 500 | -16.67 |
| 8496.000 Prof. Dev. & Training | 386 | 1,000 | 885 | 1,000 | 0.00 |
| 8497.000 Travel Expenses | 150 | 610 | 25 | 100 | -83.61 |
| 8498.000 Community Affairs | 90 | 150 | 140 | 150 | 0.00 |
| 8499.000 Contingency | 853 | 500 | 150 | 250 | -50.00 |
| Total Contractual Services | 39,732 | 36,260 | 30,135 | 76,339 | 110.53 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8101.000 Salaries - Regular | 55,510 | 58,275 | 59,518 | 62,406 | 7.09 |
| 8103.000 Hourly Wages - Full Time | 23,818 | 0 | 0 | 0 | 0.00 |
| 8104.000 Hourly Wages - Part Time | 0 | 31,060 | 23,211 | 27,300 | -12.11 |
| 8161.000 Employers' Share - FICA | 0 | 6,840 | 6,228 | 6,750 | -1.32 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 24 Building Department | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8162.000 Employers' Share - IMRF | 0 | 5,520 | 6,614 | 8,780 | 59.06 |
| 8163.000 Health Insurance | 16,891 | 13,126 | 13,130 | 13,662 | 4.08 |
| 8170.000 Physicals/Drug Testing | 0 | 400 | 0 | 200 | -50.00 |
| 8180.000 Workers' Compensations Ins. | 0 | 1,790 | 1,063 | 1,760 | -1.68 |
| 8181.000 Unemployment Insurance | 0 | 100 | 550 | 851 | 751.00 |
| Total Personal Services | 96,218 | 117,111 | 110,314 | 121,709 | 3.93 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 498 | 500 | 350 | 250 | -50.00 |
| 8202.000 Office Supplies | 500 | 500 | 450 | 500 | 0.00 |
| 8215.000 Vehicle O/M/R Supplies | 173 | 100 | 100 | 100 | 0.00 |
| 8225.000 Gas, Oil & Antifreeze | 551 | 400 | 640 | 700 | 75.00 |
| 8251.000 Wearing Apparel | 0 | 250 | 180 | 200 | -20.00 |
| 8260.000 Mileage Reimbursement | 785 | 250 | 50 | 0 | -100.00 |
| Total Supplies/Commodities | 2,507 | 2,000 | 1,770 | 1,750 | -12.50 |
| | | | | | |
| Total Building Department | 143,181 | 171,201 | 157,435 | 200,298 | 17.00 |
| | | | | | |
| Total Expenditures | 1,349,694 | 2,112,700 | 2,020,367 | 2,156,773 | 2.09 |
| | | | | | |
| Total General Fund | 172,504 | 22,029 | 211,397 | 0 | -100.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 24 - Impact Fee** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 4,731 | 4,500 | 4,500 | 4,000 | -11.11 |
| Total Interest Income | 4,731 | 4,500 | 4,500 | 4,000 | -11.11 |
| | | | | | |
| Acct Class: NOR Non-Operating Revenue | | | | | |
| 3411.000 Annexation/Platting Fee | 77,060 | 0 | 28,480 | 160,000 | 0.00 |
| 3412.000 Annexation Fee - Lilac Farm | 2,500 | 2,500 | 5,000 | 2,500 | 0.00 |
| 3439.000 Project Recovery | 28,426 | 24,460 | 24,460 | 26,498 | 8.33 |
| 3441.000 Park/Open Space Donation | 145,652 | 114,840 | 114,840 | 98,341 | -14.37 |
| 3442.000 Wetlands Impact Fee | 8,440 | 8,124 | 8,124 | 4,672 | -42.49 |
| 3443.000 Lake Ecology Impact Fee | 8,440 | 8,124 | 8,124 | 4,672 | -42.49 |
| 3444.000 Infrastructure Impact Fee | 7,039 | 7,524 | 7,524 | 4,372 | -41.89 |
| 3445.000 Municipal Facility Fee | 1,000 | 1,000 | 1,000 | 500 | -50.00 |
| Total Non-Operating Revenue | 278,557 | 166,572 | 197,552 | 301,555 | 81.04 |
| | | | | | |
| Acct Class: OTH Other Revenue | | | | | |
| 3800.000 Annual Fee - Ozinga | 3,600 | 3,600 | 4,968 | 4,100 | 13.89 |
| Total Other Revenue | 3,600 | 3,600 | 4,968 | 4,100 | 13.89 |
| | | | | | |
| Total Non-Department | 286,888 | 174,672 | 207,020 | 309,655 | 77.28 |
| | | | | | |
| Total Revenues | 286,888 | 174,672 | 207,020 | 309,655 | 77.28 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 24 - Impact Fee** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8539.000 Project Recovery Expenditures | 6,000 | 8,000 | 1,370 | 8,240 | 3.00 |
| 8542.000 Wetlands Expenditures | 4,238 | 5,000 | 820 | 5,150 | 3.00 |
| Total Contractual Services | 10,238 | 13,000 | 2,190 | 13,390 | 3.00 |
| Total Non-Department | 10,238 | 13,000 | 2,190 | 13,390 | 3.00 |
| Total Expenditures | 10,238 | 13,000 | 2,190 | 13,390 | 3.00 |
| Total Impact Fee | 276,650 | 161,672 | 204,830 | 296,265 | 83.25 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: /
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 50 - Motor Fuel Tax Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 567 | 600 | 624 | 600 | 0.00 |
| Total Interest Income | 567 | 600 | 624 | 600 | 0.00 |
| Acct Class: TAX Taxes | | | | | |
| 3120.000 Motor Fuel Tax Revenue | 74,412 | 81,600 | 81,600 | 85,000 | 4.17 |
| Total Taxes | 74,412 | 81,600 | 81,600 | 85,000 | 4.17 |
| Total Non-Department | 74,979 | 82,200 | 82,224 | 85,600 | 4.14 |
| Total Revenues | 74,979 | 82,200 | 82,224 | 85,600 | 4.14 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 50 - Motor Fuel Tax Fund | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8410.000 Street M/R | 70,508 | 55,001 | 55,001 | 83,500 | 51.82 |
| 8435.110 Eng. - Road Program | 1,949 | 24,999 | 24,546 | 18,000 | -28.00 |
| Total Contractual Services | 72,457 | 80,000 | 79,547 | 101,500 | 26.88 |
| Total Non-Department | 72,457 | 80,000 | 79,547 | 101,500 | 26.88 |
| Total Expenditures | 72,457 | 80,000 | 79,547 | 101,500 | 26.88 |
| Total Motor Fuel Tax Fund | 2,523 | 2,200 | 2,677 | -15,900 | -822.73 |

FINAL BUDGET
May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 60 - Lakewood Utilities | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CHGS Charges for Services | | | | | |
| 3520.000 Water Sales | 338,036 | 350,000 | 370,000 | 375,000 | 7.14 |
| 3580.000 Sewer Charges | 342,643 | 340,000 | 440,000 | 475,000 | 39.71 |
| Total Charges for Services | 680,679 | 690,000 | 810,000 | 850,000 | 23.19 |
| | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 1,967 | 1,300 | 3,000 | 3,000 | 130.77 |
| Total Interest Income | 1,967 | 1,300 | 3,000 | 3,000 | 130.77 |
| | | | | | |
| Acct Class: OTH Other Revenue | | | | | |
| 3801.000 Rent - Water Tower | 300 | 3,600 | 3,600 | 3,600 | 0.00 |
| 3840.000 Meter Fees | 29,750 | 22,800 | 34,000 | 29,250 | 28.29 |
| 3899.000 Miscellaneous Inc. | 23,077 | 15,000 | 14,000 | 14,000 | -6.67 |
| Total Other Revenue | 53,127 | 41,400 | 51,600 | 46,850 | 13.16 |
| | | | | | |
| Total Non-Department | 735,773 | 732,700 | 864,600 | 899,850 | 22.81 |
| | | | | | |
| Total Revenues | 735,773 | 732,700 | 864,600 | 899,850 | 22.81 |

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 60 - Lakewood Utilities** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| **Acct Class: CAPI Capital Outlay** | | | | | |
| 8620.000 Equipment | 0 | 6,305 | 6,305 | 1,700 | -73.04 |
| 8650.000 Vehicles | 0 | 0 | 0 | 28,000 | 0.00 |
| 8699.000 Depreciation Expense | 138,092 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 138,092 | 6,305 | 6,305 | 29,700 | 371.05 |
| | | | | | |
| **Acct Class: CS Contractual Services** | | | | | |
| 8401.000 Rental Equipment | 658 | 1,000 | 0 | 1,000 | 0.00 |
| 8403.000 Postage | 2,530 | 2,650 | 3,420 | 3,500 | 32.08 |
| 8415.000 Vehicle Maintenance & Repair | 195 | 500 | 300 | 500 | 0.00 |
| 8416.000 Equipment O/M/R | 1,061 | 1,500 | 1,000 | 1,500 | 0.00 |
| 8417.000 Grounds Maint. & Repairs | 1,980 | 3,000 | 1,500 | 2,000 | -33.33 |
| 8430.000 Computer Services | 2,051 | 3,000 | 3,000 | 3,741 | 24.70 |
| 8433.000 Janitorial Service | 638 | 750 | 675 | 630 | -16.00 |
| 8434.000 Accounting & Auditing Services | 2,400 | 3,900 | 3,900 | 5,850 | 50.00 |
| 8435.000 Engineering Services | 3,117 | 4,000 | 4,000 | 5,000 | 25.00 |
| 8440.000 Telephone | 2,324 | 2,350 | 2,350 | 3,000 | 27.66 |
| 8442.000 Communications Services | 0 | 0 | 0 | 0 | 0.00 |
| 8450.000 Legal Fees | 324 | 500 | 500 | 500 | 0.00 |
| 8460.000 Consulting Fees | 0 | 0 | 0 | 0 | 0.00 |
| 8471.000 General Liability Insurance | 11,543 | 13,000 | 10,834 | 11,000 | -15.38 |
| 8496.000 Prof. Dev. & Training | 373 | 1,200 | 771 | 1,200 | 0.00 |
| 8497.000 Travel Expenses | 100 | 200 | 0 | 200 | 0.00 |
| 8498.000 Community Affairs | 138 | 150 | 100 | 150 | 0.00 |
| 8499.000 Contingency | 357 | 500 | 100 | 250 | -50.00 |
| Total Contractual Services | 29,789 | 38,200 | 32,450 | 40,021 | 4.77 |
| | | | | | |
| **Acct Class: DEBT Debt Services** | | | | | |
| 8700.000 Paying Agent/Bond Fees | 250 | 600 | 600 | 600 | 0.00 |
| 8701.000 Principal Payments | 0 | 0 | 0 | 0 | 0.00 |
| 8701.065 Principal Bond Series 2001 | 0 | 75,580 | 75,580 | 77,741 | 2.86 |
| 8702.000 Interest Payments | 0 | 0 | 0 | 0 | 0.00 |
| 8702.065 Interest Payments - Bond 2001 | 22,188 | 24,459 | 24,086 | 23,306 | -4.71 |
| 8703.000 Interest Expense - Other | 0 | 0 | 0 | 0 | 0.00 |
| 8720.000 Amortization Expense | 500 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 22,938 | 100,638 | 100,266 | 101,647 | 1.00 |
| | | | | | |
| **Acct Class: PS Personal Services** | | | | | |
| 8101.000 Salaries - Regular | 98,710 | 170,022 | 170,022 | 212,400 | 24.93 |
| 8103.000 Hourly Wages - Full Time | 41,648 | 38,900 | 38,900 | 41,650 | 7.07 |
| 8104.000 Hourly Wages - Part Time | 2,460 | 12,970 | 12,970 | 6,240 | -51.89 |
| 8105.000 Overtime | 8,039 | 4,950 | 4,950 | 5,000 | 1.01 |
| 8161.000 Employers' Share - FICA | 11,541 | 17,610 | 17,610 | 21,000 | 19.25 |
| 8162.000 Employers' Share - IMRF | 12,576 | 21,790 | 21,790 | 27,400 | 25.75 |
| 8163.000 Health Insurance | 22,944 | 37,396 | 24,303 | 38,820 | 3.81 |
| 8170.000 Physicals/Drug Testing | 0 | 575 | 100 | 575 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 4,338 | 6,910 | 3,762 | 5,220 | -24.46 |
| 8181.000 Unemployment Insurance | 392 | 700 | 350 | 567 | -19.00 |
| Total Personal Services | 202,648 | 311,823 | 294,757 | 358,872 | 15.09 |
| | | | | | |
| **Acct Class: SUPP Supplies/Commodities** | | | | | |
| 8201.000 Printing/Printed Materials | 1,035 | 1,085 | 1,085 | 1,120 | 3.23 |
| 8202.000 Office Supplies | 599 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8215.000 Vehicle O/M/R Supplies | 333 | 500 | 0 | 500 | 0.00 |
| 8217.000 Grounds M/R Supplies | 191 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8225.000 Gas, Oil & Antifreeze | 846 | 1,500 | 1,440 | 1,500 | 0.00 |
| 8226.000 Small Tools | 678 | 1,000 | 500 | 1,000 | 0.00 |
| 8251.000 Wearing Apparel | 813 | 1,815 | 1,500 | 2,580 | 42.15 |
| 8272.000 Bank Service Charge | 137 | 150 | 104 | 150 | 0.00 |
| 8299.000 Commodities - NEC | 95 | 100 | 0 | 100 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 60 - Lakewood Utilities** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Total Supplies/Commodities | 4,727 | 8,150 | 6,629 | 8,950 | 9.82 |
| Total Non-Department | 398,193 | 465,116 | 440,407 | 539,190 | 15.93 |
| Dept: 25 Water Department | | | | | |
| Acct Class: CAPI Capital Outlay | | | | | |
| 8620.000 Equipment | 0 | 3,000 | 2,211 | 0 | -100.00 |
| 8621.000 Water Meters | 0 | 28,100 | 37,202 | 14,750 | -47.51 |
| Total Capital Outlay | 0 | 31,100 | 39,413 | 14,750 | -52.57 |
| Acct Class: CS Contractual Services | | | | | |
| 8419.000 Water System O/M/R | 1,025 | 2,500 | 1,000 | 2,500 | 0.00 |
| 8439.000 Electricity | 25,641 | 24,864 | 24,150 | 24,500 | -1.46 |
| 8444.000 Water Testing Service | 7,501 | 8,025 | 8,000 | 10,638 | 32.56 |
| 8445.000 Natural Gas/Propane | 6,342 | 6,500 | 5,280 | 6,000 | -7.69 |
| 8490.000 Contractual Services - NEC | 998 | 1,320 | 824 | 1,000 | -24.24 |
| 8499.000 Contingency | 924 | 500 | 0 | 250 | -50.00 |
| Total Contractual Services | 42,431 | 43,709 | 39,254 | 44,888 | 2.70 |
| Acct Class: PS Personal Services | | | | | |
| 8104.000 Hourly Wages - Part Time | 0 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 0 | 0 | 0 | 0 | 0.00 |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8218.000 Water System O/M/R Supplies | 2,821 | 3,000 | 1,825 | 3,000 | 0.00 |
| 8223.000 Chemicals | 8,935 | 9,000 | 9,239 | 9,500 | 5.56 |
| 8299.000 Commodities - NEC | 0 | 200 | 160 | 200 | 0.00 |
| Total Supplies/Commodities | 11,756 | 12,200 | 11,224 | 12,700 | 4.10 |
| Total Water Department | 54,186 | 87,009 | 89,891 | 72,338 | -16.86 |
| Dept: 28 Sewer Department | | | | | |
| Acct Class: CAPI Capital Outlay | | | | | |
| 8620.000 Equipment | 0 | 5,000 | 0 | 0 | -100.00 |
| 8625.000 Sanitary Sewer Improvements | 0 | 5,000 | 0 | 0 | -100.00 |
| Total Capital Outlay | 0 | 10,000 | 0 | 0 | -100.00 |
| Acct Class: CS Contractual Services | | | | | |
| 8420.000 Sanitary Sewer O/M/R | 2,928 | 3,500 | 1,629 | 3,000 | -14.29 |
| 8439.000 Electricity | 38,893 | 42,000 | 39,295 | 42,000 | 0.00 |
| 8445.000 Natural Gas/Propane | 630 | 1,000 | 750 | 1,000 | 0.00 |
| 8490.000 Contractual Services - NEC | 701 | 3,250 | 3,050 | 3,250 | 0.00 |
| 8492.000 Licenses & Permits | 7,500 | 7,500 | 5,000 | 5,000 | -33.33 |
| 8499.000 Contingency | 423 | 1,000 | 740 | 1,000 | 0.00 |
| Total Contractual Services | 51,075 | 58,250 | 50,464 | 55,250 | -5.15 |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8214.000 Building O/M/R Supplies | 204 | 500 | 250 | 500 | 0.00 |
| 8216.000 Equipment O/M/R Supplies | 3,888 | 2,000 | 1,748 | 2,000 | 0.00 |
| 8219.000 Sanitary Sewer O/M/R Supplies | 2,026 | 2,750 | 2,750 | 5,000 | 81.82 |
| 8220.000 Lab O/M/R Supplies | 331 | 1,000 | 500 | 1,000 | 0.00 |
| 8223.000 Chemicals | 280 | 500 | 500 | 750 | 50.00 |
| 8240.000 Sand & Gravel | 495 | 500 | 496 | 500 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 200 | 160 | 200 | 0.00 |
| Total Supplies/Commodities | 7,224 | 7,450 | 6,404 | 9,950 | 33.56 |
| Total Sewer Department | 58,299 | 75,700 | 56,868 | 65,200 | -13.87 |
| Total Expenditures | 510,678 | 627,825 | 587,166 | 676,728 | 7.79 |

FINAL BUDGET
May 1, 2005 to April 30, 2006

Page:
4/22/2005
10:44 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Total Lakewood Utilities | 225,095 | 104,875 | 277,434 | 223,122 | 112.75 |

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 62 - LWU Capital Improvements | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 18,401 | 20,000 | 18,000 | 18,000 | -10.00 |
| Total Interest Income | 18,401 | 20,000 | 18,000 | 18,000 | -10.00 |
| Acct Class: NOR Non-Operating Revenue | | | | | |
| 3452.000 Sewer Tap Fees | 0 | 603,704 | 603,704 | 577,070 | -4.41 |
| 3453.000 Water Tap Fees | 0 | 463,200 | 463,200 | 530,750 | 14.58 |
| Total Non-Operating Revenue | 0 | 1,066,904 | 1,066,904 | 1,107,820 | 3.84 |
| Total Non-Department | 18,401 | 1,086,904 | 1,084,904 | 1,125,820 | 3.58 |
| Total Revenues | 18,401 | 1,086,904 | 1,084,904 | 1,125,820 | 3.58 |

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 62 - LWU Capital Improvements** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 00 Non-Department** | | | | | |
| **Acct Class: CAPI Capital Outlay** | | | | | |
| 8620.000 Equipment | 0 | 2,500 | 0 | 0 | -100.00 |
| 8622.000 Water Meter Upgrade | 0 | 0 | 0 | 0 | 0.00 |
| 8624.000 System Improvements | 0 | 5,000 | 0 | 0 | -100.00 |
| 8660.041 Well # 1 Upgrade | 0 | 0 | 0 | 0 | 0.00 |
| 8660.050 Cap. Impr.- Well #5 | 0 | 0 | 0 | 0 | 0.00 |
| 8660.051 Cap. Impr. - SCADA | 0 | 0 | 0 | 0 | 0.00 |
| 8660.055 Well #4 and Well Pump | 0 | 0 | 0 | 0 | 0.00 |
| 8660.056 Well #6 and Well Pump Constr | 0 | 133,400 | 0 | 196,000 | 46.93 |
| 8660.060 Well #4 Treatment Plant | 0 | 0 | 0 | 0 | 0.00 |
| 8660.061 Capital Imprv - Water Dist. Im | 0 | 0 | 0 | 0 | 0.00 |
| 8660.065 Cap. Impr. - Water Tower #2 | 0 | 0 | 0 | 0 | 0.00 |
| 8660.072 Waste Water Facility Construct | 0 | 0 | 0 | 1,876,750 | 0.00 |
| 8665.000 Land Acquisition | 0 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 0 | 140,900 | 0 | 2,072,750 | 1371.08 |
| **Acct Class: CS Contractual Services** | | | | | |
| 8435.000 Engineering Services | 0 | 0 | 0 | 0 | 0.00 |
| 8435.040 Engineering-Water System Impr | 84 | 1,000 | 1,000 | 26,500 | 2550.00 |
| 8435.041 Engineering-Well #1 | 0 | 0 | 0 | 0 | 0.00 |
| 8435.042 Engineering - Water Sys Study | 0 | 0 | 0 | 0 | 0.00 |
| 8435.050 Engineering-Well #5 | 0 | 0 | 0 | 0 | 0.00 |
| 8435.051 Engineering - SCADA | 0 | 0 | 0 | 0 | 0.00 |
| 8435.055 Engineering-Well #4 | 0 | 0 | 0 | 0 | 0.00 |
| 8435.056 Eng. - Well #6 | 0 | 35,000 | 7,000 | 21,000 | -40.00 |
| 8435.060 Engineering-Treatment Plant | 0 | 1,000 | 11,620 | 0 | -100.00 |
| 8435.061 Eng. - Water Dist. Improvement | 0 | 1,000 | 1,000 | 0 | -100.00 |
| 8435.065 Engineering-Tower #2 | 0 | 0 | 0 | 0 | 0.00 |
| 8435.070 Eng. - Sanitary Sewer Study | 0 | 0 | 0 | 0 | 0.00 |
| 8435.071 Eng.- Waste Water Planning | 8,987 | 0 | 0 | 0 | 0.00 |
| 8435.072 Eng.- Waste Water Facilities | 0 | 690,000 | 157,860 | 538,000 | -22.03 |
| 8450.000 Legal Fees | 10,125 | 3,500 | 0 | 5,000 | 42.86 |
| 8450.055 Legal-Custom Src, Well #4 | 0 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 19,196 | 731,500 | 178,480 | 590,500 | -19.28 |
| Total Non-Department | 19,196 | 872,400 | 178,480 | 2,663,250 | 205.28 |
| Total Expenditures | 19,196 | 872,400 | 178,480 | 2,663,250 | 205.28 |
| Total LWU Capital Improvements | -795 | 214,504 | 906,424 | -1,537,430 | -816.74 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 65 - Special Service Area #1** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 638 | 500 | 500 | 500 | 0.00 |
| Total Interest Income | 638 | 500 | 500 | 500 | 0.00 |
| Acct Class: TAX Taxes | | | | | |
| 3101.000 Property Tax Revenue | 32,712 | 24,500 | 24,500 | 50,000 | 104.08 |
| Total Taxes | 32,712 | 24,500 | 24,500 | 50,000 | 104.08 |
| Total Non-Department | 33,350 | 25,000 | 25,000 | 50,500 | 102.00 |
| Total Revenues | 33,350 | 25,000 | 25,000 | 50,500 | 102.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 65 - Special Service Area #1** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8408.000 Lake Treatment Service | 12,918 | 14,000 | 13,566 | 14,000 | 0.00 |
| 8450.000 Legal Fees | 0 | 200 | 0 | 200 | 0.00 |
| 8460.000 Consulting Fees | 407 | 8,520 | 0 | 500 | -94.13 |
| 8490.000 Contractual Services - NEC | 5,000 | 19,500 | 13,200 | 44,660 | 129.03 |
| Total Contractual Services | 18,325 | 42,220 | 26,766 | 59,360 | 40.60 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8103.000 Hourly Wages - Full Time | 0 | 0 | 0 | 1,300 | 0.00 |
| 8104.000 Hourly Wages - Part Time | 0 | 0 | 0 | 200 | 0.00 |
| 8161.000 Employers' Share - FICA | 0 | 0 | 0 | 115 | 0.00 |
| 8162.000 Employers' Share - IMRF | 0 | 0 | 0 | 130 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 0 | 0 | 0 | 30 | 0.00 |
| 8181.000 Unemployment Insurance | 0 | 0 | 0 | 30 | 0.00 |
| Total Personal Services | 0 | 0 | 0 | 1,805 | 0.00 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8208.000 Lakes O/M/R Supplies | 3,664 | 4,000 | 478 | 4,000 | 0.00 |
| 8217.000 Grounds M/R Supplies | 0 | 1,000 | 0 | 1,000 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 2,000 | 810 | 2,000 | 0.00 |
| Total Supplies/Commodities | 3,664 | 7,000 | 1,288 | 7,000 | 0.00 |
| | | | | | |
| Total Non-Department | 21,989 | 49,220 | 28,054 | 68,165 | 38.49 |
| | | | | | |
| Total Expenditures | 21,989 | 49,220 | 28,054 | 68,165 | 38.49 |
| | | | | | |
| Total Special Service Area #1 | 11,361 | -24,220 | -3,054 | -17,665 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 66 - SSA #2 (Brighton Oaks) | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: TAX Taxes | | | | | |
| 3101.000 Property Tax Revenue | 203 | 200 | 200 | 200 | 0.00 |
| Total Taxes | 203 | 200 | 200 | 200 | 0.00 |
| Total Non-Department | 203 | 200 | 200 | 200 | 0.00 |
| Total Revenues | 203 | 200 | 200 | 200 | 0.00 |

FINAL BUDGET
May 1, 2005 to April 30, 2006

Page:
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 66 - SSA #2 (Brighton Oaks)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 0 | 100 | 20 | 100 | 0.00 |
| Total Contractual Services | 0 | 100 | 20 | 100 | 0.00 |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| Total Non-Department | 0 | 200 | 20 | 200 | 0.00 |
| Total Expenditures | 0 | 200 | 20 | 200 | 0.00 |
| Total SSA #2 (Brighton Oaks) | 203 | 0 | 180 | 0 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 67 - SSA #3 (Westlake Woods) | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: TAX Taxes | | | | | |
| 3101.000 Property Tax Revenue | 200 | 200 | 200 | 200 | 0.00 |
| Total Taxes | 200 | 200 | 200 | 200 | 0.00 |
| Total Non-Department | 200 | 200 | 200 | 200 | 0.00 |
| Total Revenues | 200 | 200 | 200 | 200 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 2.
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 67 - SSA #3 (Westlake Woods)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 0 | 100 | 20 | 100 | 0.00 |
| Total Contractual Services | 0 | 100 | 20 | 100 | 0.00 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| | | | | | |
| Total Non-Department | 0 | 200 | 20 | 200 | 0.00 |
| | | | | | |
| Total Expenditures | 0 | 200 | 20 | 200 | 0.00 |
| | | | | | |
| Total SSA #3 (Westlake Woods) | 200 | 0 | 180 | 0 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: ??
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 68 - SSA #4 (Hidden Lakes)** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: TAX Taxes | | | | | |
| 3101.000 Property Tax Revenue | 200 | 200 | 200 | 200 | 0.00 |
| Total Taxes | 200 | 200 | 200 | 200 | 0.00 |
| Total Non-Department | 200 | 200 | 200 | 200 | 0.00 |
| Total Revenues | 200 | 200 | 200 | 200 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 2
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 68 - SSA #4 (Hidden Lakes)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 0 | 100 | 20 | 100 | 0.00 |
| Total Contractual Services | 0 | 100 | 20 | 100 | 0.00 |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| Total Non-Department | 0 | 200 | 20 | 200 | 0.00 |
| Total Expenditures | 0 | 200 | 20 | 200 | 0.00 |
| Total SSA #4 (Hidden Lakes) | 200 | 0 | 180 | 0 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 2c
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 69 - SSA # 5 (Reserve)** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: TAX Taxes | 0 | 0 | 0 | 200 | 0.00 |
| 3101.000 Property Tax Revenue | 0 | 0 | 0 | 200 | 0.00 |
| Total Taxes | | | | | |
| Total Non-Department | 0 | 0 | 0 | 200 | 0.00 |
| Total Revenues | 0 | 0 | 0 | 200 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 69 - SSA # 5 (Reserve)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 0 | 0 | 0 | 100 | 0.00 |
| Total Contractual Services | 0 | 0 | 0 | 100 | 0.00 |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 0 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 0 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 0 | 0 | 100 | 0.00 |
| Total Non-Department | 0 | 0 | 0 | 200 | 0.00 |
| Total Expenditures | 0 | 0 | 0 | 200 | 0.00 |
| Total SSA # 5 (Reserve) | 0 | 0 | 0 | 0 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 80 - East Sewer Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CHGS Charges for Services | | | | | |
| 3580.000 Sewer Charges | 163,466 | 165,000 | 162,000 | 166,668 | 1.01 |
| Total Charges for Services | 163,466 | 165,000 | 162,000 | 166,668 | 1.01 |
| | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 3,075 | 3,200 | 3,200 | 3,200 | 0.00 |
| Total Interest Income | 3,075 | 3,200 | 3,200 | 3,200 | 0.00 |
| | | | | | |
| Acct Class: OTH Other Revenue | | | | | |
| 3899.000 Miscellaneous Inc. | 9,337 | 7,000 | 6,000 | 2,000 | -71.43 |
| Total Other Revenue | 9,337 | 7,000 | 6,000 | 2,000 | -71.43 |
| | | | | | |
| Total Non-Department | 175,878 | 175,200 | 171,200 | 171,868 | -1.90 |
| | | | | | |
| Total Revenues | 175,878 | 175,200 | 171,200 | 171,868 | -1.90 |

FINAL BUDGET
May 1, 2005 to April 30, 2006

Page: 24
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 80 - East Sewer Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CAPI Capital Outlay | | | | | |
| 8620.000 Equipment | 290 | 2,830 | 2,040 | 1,000 | -64.66 |
| 8625.000 Sanitary Sewer Improvements | 0 | 110,000 | 94,000 | 130,000 | 18.18 |
| Total Capital Outlay | 290 | 112,830 | 96,040 | 131,000 | 16.10 |
| | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8401.000 Rental Equipment | 0 | 500 | 170 | 500 | 0.00 |
| 8403.000 Postage | 1,300 | 1,359 | 1,359 | 1,476 | 8.61 |
| 8416.000 Equipment O/M/R | 375 | 1,000 | 380 | 1,000 | 0.00 |
| 8420.000 Sanitary Sewer O/M/R | 504 | 1,000 | 756 | 1,000 | 0.00 |
| 8434.000 Accounting & Auditing Services | 0 | 0 | 0 | 1,000 | 0.00 |
| 8435.000 Engineering Services | 276 | 5,000 | 5,000 | 20,000 | 300.00 |
| 8439.000 Electricity | 0 | 0 | 0 | 850 | 0.00 |
| 8450.000 Legal Fees | 54 | 500 | 300 | 500 | 0.00 |
| 8489.000 Sewer System Contract | 59,998 | 53,451 | 53,451 | 53,451 | 0.00 |
| 8490.000 Contractual Services - NEC | 1,486 | 1,500 | 2,584 | 1,750 | 16.67 |
| Total Contractual Services | 63,993 | 64,310 | 64,000 | 81,527 | 26.77 |
| | | | | | |
| Acct Class: DEBT Debt Services | | | | | |
| 8700.000 Paying Agent/Bond Fees | 350 | 400 | 400 | 400 | 0.00 |
| 8701.000 Principal Payments | 0 | 30,000 | 30,000 | 30,000 | 0.00 |
| 8702.000 Interest Payments | 19,559 | 17,673 | 17,673 | 15,933 | -9.84 |
| Total Debt Services | 19,909 | 48,073 | 48,073 | 46,333 | -3.62 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8101.000 Salaries - Regular | 23,635 | 25,125 | 25,125 | 27,900 | 11.04 |
| 8103.000 Hourly Wages - Full Time | 4,741 | 5,025 | 5,025 | 5,400 | 7.46 |
| 8161.000 Employers' Share - FICA | 2,171 | 2,310 | 2,310 | 2,600 | 12.55 |
| 8162.000 Employers' Share - IMRF | 2,492 | 2,860 | 2,860 | 3,400 | 18.88 |
| 8180.000 Workers' Compensations Ins. | 0 | 905 | 107 | 650 | -28.18 |
| 8181.000 Unemployment Insurance | 55 | 100 | 60 | 284 | 183.50 |
| Total Personal Services | 33,093 | 36,325 | 35,487 | 40,234 | 10.76 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 331 | 430 | 430 | 434 | 0.93 |
| 8215.000 Vehicle O/M/R Supplies | 0 | 250 | 0 | 250 | 0.00 |
| 8216.000 Equipment O/M/R Supplies | 256 | 1,000 | 0 | 1,000 | 0.00 |
| 8219.000 Sanitary Sewer O/M/R Supplies | 0 | 1,000 | 2,257 | 1,000 | 0.00 |
| 8225.000 Gas, Oil & Antifreeze | 0 | 150 | 150 | 150 | 0.00 |
| 8226.000 Small Tools | 128 | 250 | 250 | 250 | 0.00 |
| 8251.000 Wearing Apparel | 100 | 150 | 150 | 150 | 0.00 |
| Total Supplies/Commodities | 814 | 3,230 | 3,237 | 3,234 | 0.12 |
| | | | | | |
| Total Non-Department | 118,099 | 264,768 | 246,837 | 302,328 | 14.19 |
| | | | | | |
| Total Expenditures | 118,099 | 264,768 | 246,837 | 302,328 | 14.19 |
| | | | | | |
| Total East Sewer Fund | 57,779 | -89,568 | -75,637 | -130,460 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| Fund: 85 - Refuse Fund | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CHGS Charges for Services | | | | | |
| 3590.000 Refuse Revenue | 203,645 | 215,917 | 212,000 | 202,550 | -6.19 |
| Total Charges for Services | 203,645 | 215,917 | 212,000 | 202,550 | -6.19 |
| Total Non-Department | 203,645 | 215,917 | 212,000 | 202,550 | -6.19 |
| Total Revenues | 203,645 | 215,917 | 212,000 | 202,550 | -6.19 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 3
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 85 - Refuse Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8491.000 Refuse Service | 181,932 | 211,921 | 208,000 | 198,100 | -6.52 |
| Total Contractual Services | 181,932 | 211,921 | 208,000 | 198,100 | -6.52 |
| Total Non-Department | 181,932 | 211,921 | 208,000 | 198,100 | -6.52 |
| Total Expenditures | 181,932 | 211,921 | 208,000 | 198,100 | -6.52 |
| Total Refuse Fund | 21,713 | 3,996 | 4,000 | 4,450 | 11.36 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 92 - Lake Patrol Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 157 | 130 | 130 | 130 | 0.00 |
| Total Interest Income | 157 | 130 | 130 | 130 | 0.00 |
| Acct Class: LIC Licenses & Permits | | | | | |
| 3325.000 Boat Decals | 26,437 | 20,200 | 20,200 | 26,000 | 28.71 |
| Total Licenses & Permits | 26,437 | 20,200 | 20,200 | 26,000 | 28.71 |
| Total Non-Department | 26,594 | 20,330 | 20,330 | 26,130 | 28.53 |
| Total Revenues | 26,594 | 20,330 | 20,330 | 26,130 | 28.53 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 92 - Lake Patrol Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8416.000 Equipment O/M/R | 1,994 | 1,300 | 1,244 | 1,300 | 0.00 |
| Total Contractual Services | 1,994 | 1,300 | 1,244 | 1,300 | 0.00 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8104.000 Hourly Wages - Part Time | 10,286 | 18,000 | 17,632 | 12,888 | -28.40 |
| 8161.000 Employers' Share - FICA | 690 | 1,380 | 1,381 | 986 | -28.55 |
| 8162.000 Employers' Share - IMRF | 654 | 1,690 | 1,600 | 1,286 | -23.91 |
| 8180.000 Workers' Compensations Ins. | 296 | 400 | 204 | 258 | -35.50 |
| 8181.000 Unemployment Insurance | 53 | 200 | 6 | 284 | 42.00 |
| Total Personal Services | 11,980 | 21,670 | 20,823 | - 15,702 | -27.54 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 166 | 200 | 200 | 200 | 0.00 |
| 8205.000 Decal Printing | 572 | 300 | 297 | 600 | 100.00 |
| 8225.000 Gas, Oil & Antifreeze | 479 | 500 | 391 | 500 | 0.00 |
| 8251.000 Wearing Apparel | 651 | 651 | 651 | 750 | 15.21 |
| 8289.000 Misc. Equipment | 101 | 650 | 504 | 600 | -7.69 |
| Total Supplies/Commodities | 1,969 | 2,301 | 2,043 | 2,650 | 15.17 |
| | | | | | |
| Total Non-Department | 15,942 | 25,271 | 24,110 | 19,652 | -22.23 |
| | | | | | |
| Total Expenditures | 15,942 | 25,271 | 24,110 | 19,652 | -22.23 |
| | | | | | |
| Total Lake Patrol Fund | 10,652 | -4,941 | -3,780 | 6,478 | 0.00 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 3
4/22/2005
10:47 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Revenues | | | | | |
| Dept: 30 Golf Course/Pro Shop | | | | | |
| Acct Class: GOLF Golf Revenue | | | | | |
| 3650.000 Greens Fees | 813,727 | 847,027 | 713,430 | 776,750 | -8.30 |
| 3652.000 Membership Fees | 62,211 | 47,050 | 45,329 | 52,272 | 11.10 |
| 3654.000 Cart Rental Fees | 346,190 | 329,413 | 351,285 | 338,860 | 2.87 |
| 3655.000 Handicap Fees | 9,390 | 10,400 | 9,000 | 9,000 | -13.46 |
| 3656.000 Range Fees | 36,130 | 37,436 | 33,494 | 35,380 | -5.49 |
| 3657.000 Instruction/Lessons | 8,175 | 9,500 | 12,000 | 9,000 | -5.26 |
| 3658.000 Other Golf Revenue | 3,942 | 2,563 | 2,000 | 3,580 | 39.68 |
| 3659.000 GPS Advertising Sales | 0 | 0 | 9,000 | 9,000 | 0.00 |
| Total Golf Revenue | 1,279,766 | 1,283,389 | 1,175,538 | 1,233,842 | -3.86 |
| | | | | | |
| Acct Class: PRO Pro Shop - Net | | | | | |
| 3680.000 Pro Shop Sales | 115,744 | 114,969 | 106,900 | 109,840 | -4.46 |
| 3685.000 Pro Shop, Cost of Goods Sold | -86,960 | -81,662 | -78,000 | -80,950 | -0.87 |
| Total Pro Shop - Net | 28,784 | 33,307 | 28,900 | 28,890 | -13.26 |
| | | | | | |
| Total Golf Course/Pro Shop | 1,308,550 | 1,316,696 | 1,204,438 | 1,262,732 | -4.10 |
| | | | | | |
| Dept: 35 Food & Beverage Department | | | | | |
| Acct Class: FB Food & Beverage - Net | | | | | |
| 3690.000 Food & Beverage Sales | 179,781 | 204,676 | 186,768 | 204,252 | -0.21 |
| 3695.000 F & B, Cost of Goods Sold | -67,813 | -78,080 | -76,768 | -82,888 | 6.16 |
| Total Food & Beverage - Net | 111,968 | 126,596 | 110,000 | 121,364 | -4.13 |
| | | | | | |
| Total Food & Beverage Department | 111,968 | 126,596 | 110,000 | 121,364 | -4.13 |
| | | | | | |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| Acct Class: INT Interest Income | | | | | |
| 3702.000 Interest Income | 6,893 | 10,000 | 9,750 | 9,000 | -10.00 |
| Total Interest Income | 6,893 | 10,000 | 9,750 | 9,000 | -10.00 |
| | | | | | |
| Total Non-Operating Revenue/Expense | 6,893 | 10,000 | 9,750 | 9,000 | -10.00 |
| | | | | | |
| Total Revenues | 1,427,411 | 1,453,292 | 1,324,188 | 1,393,096 | -4.14 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 30 Golf Course/Pro Shop** | | | | | |
| **Acct Class: CART Golf Cart Expenses** | | | | | |
| 8350.000 Cleaning Supplies | 29 | 200 | 100 | 200 | 0.00 |
| 8352.000 Lease Payments (Carts) | 39,421 | 46,670 | 46,670 | 46,671 | 0.00 |
| 8354.000 Repairs (Carts) | 7,188 | 4,800 | 7,337 | 7,350 | 53.13 |
| 8356.000 Fuel (Carts) | 8,672 | 9,700 | 10,500 | 12,000 | 23.71 |
| Total Golf Cart Expenses | 55,311 | 61,370 | 64,607 | 66,221 | 7.90 |
| | | | | | |
| **Acct Class: CS Contractual Services** | | | | | |
| 8421.000 Club Repair | 0 | 0 | 0 | 0 | 0.00 |
| 8487.000 Handicap Association Fees | 7,200 | 7,600 | 7,600 | 7,800 | 2.63 |
| 8488.000 Lesson | 0 | 0 | 0 | 0 | 0.00 |
| 8495.000 Dues & Subscriptions | 1,561 | 1,740 | 1,914 | 2,000 | 14.94 |
| 8496.000 Prof. Dev. & Training | 345 | 1,800 | 1,200 | 1,800 | 0.00 |
| 8497.000 Travel Expenses | 0 | 1,200 | 500 | 750 | -37.50 |
| 8498.000 Community Affairs | 98 | 100 | 100 | 100 | 0.00 |
| 8499.000 Contingency | 180 | 500 | 0 | 0 | -100.00 |
| Total Contractual Services | 9,384 | 12,940 | 11,314 | 12,450 | -3.79 |
| | | | | | |
| **Acct Class: PS Personal Services** | | | | | |
| 8101.000 Salaries - Regular | 64,963 | 64,000 | 65,286 | 67,900 | 6.09 |
| 8103.000 Hourly Wages - Full Time | 0 | 26,000 | 24,074 | 0 | -100.00 |
| 8104.000 Hourly Wages - Part Time | 0 | 109,282 | 90,084 | 93,125 | -14.78 |
| 8107.000 Wages/Teamstaff - Full Time | 27,340 | 0 | 0 | 0 | 0.00 |
| 8108.000 Wages/Teamstaff - Seasonal | 87,214 | 0 | 0 | 0 | 0.00 |
| 8160.000 FICA/IMRF | 0 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 4,970 | 15,245 | 15,245 | 12,320 | -19.19 |
| 8162.000 Employers' Share - IMRF | 5,714 | 8,523 | 8,523 | 8,460 | -0.74 |
| 8163.000 Health Insurance | 6,858 | 21,884 | 16,778 | 13,662 | -37.57 |
| 8164.000 FUTA | 0 | 0 | 0 | 0 | 0.00 |
| 8165.000 SUTA | 0 | 0 | 0 | 0 | 0.00 |
| 8170.000 Physicals/Drug Testing | 0 | 700 | 934 | 720 | 2.86 |
| 8180.000 Workers' Compensations Ins. | 4,393 | 3,986 | 3,986 | 3,220 | -19.22 |
| 8181.000 Unemployment Insurance | 274 | 199 | 800 | 2,570 | 1191.46 |
| 8185.000 FICA/Medicare - Teamstaff | 8,690 | 0 | 0 | 0 | 0.00 |
| 8186.000 FUTA - Teamstaff | 713 | 0 | 0 | 0 | 0.00 |
| 8187.000 SUTA - Teamstaff | 572 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 211,701 | 249,819 | 225,710 | 201,977 | -19.15 |
| | | | | | |
| **Acct Class: SUPP Supplies/Commodities** | | | | | |
| 8202.000 Office Supplies | 957 | 850 | 850 | 850 | 0.00 |
| 8203.000 Pencils | 229 | 300 | 236 | 260 | -13.33 |
| 8204.000 Scorecards | 895 | 1,700 | 1,525 | 1,700 | 0.00 |
| 8206.000 Range Supplies | 3,444 | 4,100 | 200 | 4,100 | 0.00 |
| 8216.000 Equipment O/M/R Supplies | 1,383 | 2,000 | 2,000 | 3,250 | 62.50 |
| 8251.000 Wearing Apparel | 2,168 | 2,200 | 2,200 | 2,200 | 0.00 |
| Total Supplies/Commodities | 9,076 | 11,150 | 7,011 | 12,360 | 10.85 |
| | | | | | |
| Total Golf Course/Pro Shop | 285,472 | 335,279 | 308,642 | 293,008 | -12.61 |
| | | | | | |
| **Dept: 35 Food & Beverage Department** | | | | | |
| **Acct Class: CS Contractual Services** | | | | | |
| 8401.000 Rental Equipment | 1,590 | 1,880 | 1,680 | 5,648 | 200.43 |
| 8405.000 Beverage Caddy Lease | 0 | 0 | 0 | 0 | 0.00 |
| 8416.000 Equipment O/M/R | 1,461 | 1,200 | 600 | 800 | -33.33 |
| 8445.000 Natural Gas/Propane | 88 | 250 | 180 | 200 | -20.00 |
| Total Contractual Services | 3,139 | 3,330 | 2,460 | 6,648 | 99.64 |
| | | | | | |
| **Acct Class: PS Personal Services** | | | | | |
| 8101.000 Salaries - Regular | 0 | 0 | 0 | 0 | 0.00 |
| 8104.000 Hourly Wages - Part Time | 0 | 35,145 | 26,890 | 32,085 | -8.71 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 3
4/22/2005
10:44 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 35 Food & Beverage Department | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8108.000 Wages/Teamstaff - Seasonal | 26,950 | 0 | 0 | 0 | 0.00 |
| 8160.000 FICA/IMRF | 0 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 0 | 2,689 | 2,057 | 2,460 | -8.52 |
| 8164.000 FUTA | 0 | 0 | 0 | 0 | 0.00 |
| 8165.000 SUTA | 0 | 0 | 0 | 0 | 0.00 |
| 8170.000 Physicals/Drug Testing | 0 | 140 | 252 | 216 | 54.29 |
| 8180.000 Workers' Compensations Ins. | 1,039 | 703 | 460 | 650 | -7.54 |
| 8181.000 Unemployment Insurance | 0 | 35 | 275 | 820 | 2242.86 |
| 8185.000 FICA/Medicare - Teamstaff | 2,062 | 0 | 0 | 0 | 0.00 |
| 8186.000 FUTA - Teamstaff | 174 | 0 | 0 | 0 | 0.00 |
| 8187.000 SUTA - Teamstaff | 143 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 30,367 | 38,712 | 29,934 | 36,231 | -6.41 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8207.000 Cleaning Supplies | 506 | 500 | 232 | 400 | -20.00 |
| 8221.000 Other O/M/R Supplies | 311 | 600 | 361 | 400 | -33.33 |
| 8222.000 Paper Products | 3,793 | 3,500 | 4,226 | 4,300 | 22.86 |
| Total Supplies/Commodities | 4,610 | 4,600 | 4,819 | 5,100 | 10.87 |
| | | | | | |
| Total Food & Beverage Department | 38,116 | 46,642 | 37,213 | 47,979 | 2.87 |
| | | | | | |
| Dept: 40 Course Maintenance Department | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8401.000 Rental Equipment | 797 | 750 | 750 | 700 | -6.67 |
| 8402.000 Maintenance Barn, Rent | 0 | 0 | 0 | 0 | 0.00 |
| 8414.000 Building Maintenance & Repairs | 245 | 300 | 300 | 300 | 0.00 |
| 8416.000 Equipment O/M/R | 24,080 | 24,000 | 24,000 | 22,000 | -8.33 |
| 8439.000 Electricity | 11,710 | 13,250 | 13,250 | 13,500 | 1.89 |
| 8440.000 Telephone | 1,831 | 2,400 | 2,000 | 2,000 | -16.67 |
| 8445.000 Natural Gas/Propane | 2,282 | 2,000 | 2,000 | 2,000 | 0.00 |
| 8446.000 Water & Sewer | 746 | 1,200 | 1,200 | 1,200 | 0.00 |
| 8448.000 Irrigation Water | 5,299 | 4,500 | 4,500 | 4,500 | 0.00 |
| 8460.000 Consulting Fees | 0 | 0 | 0 | 0 | 0.00 |
| 8490.000 Contractual Services - NEC | 2,423 | 4,750 | 4,750 | 5,000 | 5.26 |
| 8491.000 Refuse Service | 1,132 | 840 | 840 | 0 | -100.00 |
| 8495.000 Dues & Subscriptions | 870 | 1,200 | 1,200 | 1,200 | 0.00 |
| 8496.000 Prof. Dev. & Training | 850 | 1,800 | 1,040 | 1,100 | -38.89 |
| 8497.000 Travel Expenses | 76 | 400 | 0 | 0 | -100.00 |
| 8498.000 Community Affairs | 51 | 100 | 0 | 100 | 0.00 |
| 8499.000 Contingency | 450 | 350 | 350 | 250 | -28.57 |
| Total Contractual Services | 52,841 | 57,840 | 56,180 | 53,850 | -6.90 |
| | | | | | |
| Acct Class: DEBT Debt Services | | | | | |
| 8706.000 Equipment Lease | 0 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 0 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8101.000 Salaries - Regular | 62,031 | 67,200 | 67,200 | 69,888 | 4.00 |
| 8103.000 Hourly Wages - Full Time | 0 | 0 | 31,842 | 38,000 | 0.00 |
| 8107.000 Wages/Teamstaff - Full Time | 41,733 | 68,778 | 0 | 0 | -100.00 |
| 8108.000 Wages/Teamstaff - Seasonal | 115,158 | 106,875 | 106,000 | 101,355 | -5.16 |
| 8120.000 Payroll Service | 0 | 2,798 | 2,783 | 0 | -100.00 |
| 8160.000 FICA/IMRF | 0 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 4,745 | 5,141 | 5,320 | 16,010 | 211.42 |
| 8162.000 Employers' Share - IMRF | 5,452 | 6,364 | 6,949 | 20,885 | 228.17 |
| 8163.000 Health Insurance | 17,569 | 20,880 | 16,544 | 22,840 | 9.39 |
| 8164.000 FUTA | 0 | 0 | 0 | 0 | 0.00 |
| 8165.000 SUTA | 0 | 0 | 0 | 0 | 0.00 |
| 8170.000 Physicals/Drug Testing | 0 | 350 | 350 | 360 | 2.86 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 3
4/22/2005
10:44 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 40 Course Maintenance Department | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8180.000 Workers' Compensations Ins. | 5,850 | 8,142 | 7,667 | 4,190 | -48.54 |
| 8181.000 Unemployment Insurance | 188 | 67 | 375 | 3,310 | 4840.30 |
| 8185.000 FICA/Medicare - Teamstaff | 11,983 | 13,437 | 11,294 | 0 | -100.00 |
| 8186.000 FUTA - Teamstaff | 710 | 1,405 | 745 | 0 | -100.00 |
| 8187.000 SUTA - Teamstaff | 653 | 1,054 | 704 | 0 | -100.00 |
| Total Personal Services | 266,073 | 302,491 | 257,773 | 276,838 | -8.48 |
| | | | | | |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8202.000 Office Supplies | 283 | 300 | 250 | 300 | 0.00 |
| 8225.000 Gas, Oil & Antifreeze | 9,086 | 8,600 | 10,500 | 11,000 | 27.91 |
| 8226.000 Small Tools | 505 | 500 | 550 | 500 | 0.00 |
| 8251.000 Wearing Apparel | 1,249 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8260.000 Mileage Reimbursement | 0 | 50 | 0 | 0 | -100.00 |
| 8288.000 Miscellaneous Supplies | 350 | 250 | 250 | 250 | 0.00 |
| 8301.000 Irrigation, Maintenance | 9,957 | 6,000 | 7,200 | 7,200 | 20.00 |
| 8302.000 Drainage, Maintenance | 428 | 300 | 150 | 200 | -33.33 |
| 8303.000 Roads & Path, Maintenance | 174 | 100 | 75 | 100 | 0.00 |
| 8304.000 Furniture/Fixture, Maintenance | 2,099 | 2,000 | 2,000 | 2,000 | 0.00 |
| 8305.000 Other, Maintenance Supplies | 5,018 | 4,500 | 4,500 | 4,500 | 0.00 |
| 8306.000 Bunker Sand, Maintenance | 3,050 | 2,500 | 2,500 | 2,500 | 0.00 |
| 8307.000 Seed & Sod, Maintenance | 93 | 500 | 350 | 350 | -30.00 |
| 8310.000 Pesticides | 25,795 | 25,350 | 23,200 | 25,500 | 0.59 |
| 8311.000 Fertilizer | 24,974 | 15,000 | 14,210 | 15,500 | 3.33 |
| 8312.000 Safety Equipment & Supplies | 495 | 750 | 700 | 700 | -6.67 |
| 8313.000 Flowers, Annuals | 627 | 500 | 225 | 400 | -20.00 |
| Total Supplies/Commodities | 84,184 | 68,200 | 67,660 | 72,000 | 5.57 |
| | | | | | |
| Total Course Maintenance Department | 403,098 | 428,531 | 381,613 | 402,688 | -6.03 |
| | | | | | |
| Dept: 45 General & Administrative Dept | | | | | |
| Acct Class: CS Contractual Services | | | | | |
| 8403.000 Postage | 1,073 | 1,000 | 800 | 800 | -20.00 |
| 8404.000 Building Lease (Club House) | 25,762 | 28,104 | 26,104 | 25,704 | -8.54 |
| 8414.000 Building Maintenance & Repairs | 2,140 | 1,500 | 1,427 | 1,500 | 0.00 |
| 8416.000 Equipment O/M/R | 888 | 1,000 | 300 | 1,000 | 0.00 |
| 8429.000 Security Monitoring | 877 | 1,200 | 1,910 | 1,200 | 0.00 |
| 8430.000 Computer Services | 2,804 | 4,726 | 3,000 | 2,750 | -41.81 |
| 8431.000 Copier / Lease Services | 2,137 | 2,208 | 2,282 | 2,300 | 4.17 |
| 8435.000 Engineering Services | 0 | 0 | 0 | 0 | 0.00 |
| 8439.000 Electricity | 13,135 | 13,500 | 11,661 | 12,500 | -7.41 |
| 8440.000 Telephone | 3,312 | 4,400 | 4,006 | 4,200 | -4.55 |
| 8446.000 Water & Sewer | 2,432 | 2,200 | 1,850 | 2,200 | 0.00 |
| 8447.000 Cable TV | 580 | 550 | 570 | 630 | 14.55 |
| 8456.000 Advertising | 36,204 | 22,500 | 19,945 | 20,000 | -11.11 |
| 8460.000 Consulting Fees | 0 | 0 | 0 | 0 | 0.00 |
| 8461.000 Legal & Audit | 2,903 | 3,600 | 6,200 | 7,500 | 108.33 |
| 8462.000 Prof. Fees - Land Shedding | 0 | 0 | 0 | 0 | 0.00 |
| 8468.000 Management Fees | 0 | 0 | 0 | 0 | 0.00 |
| 8469.000 Incentive Fees | 0 | 0 | 0 | 0 | 0.00 |
| 8471.000 General Liability Insurance | 7,747 | 6,000 | 6,900 | 7,000 | 16.67 |
| 8491.000 Refuse Service | 1,984 | 2,400 | 764 | 0 | -100.00 |
| 8492.000 Licenses & Permits | 3,325 | 3,250 | 3,250 | 3,400 | 4.62 |
| 8495.000 Dues & Subscriptions | 1,017 | 1,200 | 1,143 | 1,200 | 0.00 |
| 8497.000 Travel Expenses | 1,078 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 109,396 | 99,338 | 92,112 | 93,884 | -5.49 |
| | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8101.000 Salaries - Regular | 58,171 | 49,960 | 49,960 | 51,200 | 2.48 |

FINAL BUDGET

May 1, 2005 to April 30, 2006

Page: 14
4/22/2005
10:44 am

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 45 General & Administrative Dept | | | | | |
| Acct Class: PS Personal Services | | | | | |
| 8104.000 Hourly Wages - Part Time | 0 | 7,000 | 5,000 | 0 | -100.00 |
| 8110.000 Accounting Services | 0 | 0 | 0 | 0 | 0.00 |
| 8120.000 Payroll Service | 10,201 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 4,395 | 4,357 | 4,357 | 3,920 | -10.03 |
| 8162.000 Employers' Share - IMRF | 4,879 | 4,731 | 4,731 | 5,110 | 8.01 |
| 8163.000 Health Insurance | 8,008 | 9,188 | 8,443 | 9,563 | 4.08 |
| 8180.000 Workers' Compensations Ins. | 0 | 1,139 | 725 | 1,030 | -9.57 |
| 8181.000 Unemployment Insurance | 108 | 57 | 100 | 284 | 398.25 |
| Total Personal Services | 85,763 | 76,432 | 73,316 | 71,107 | -6.97 |
| Acct Class: SUPP Supplies/Commodities | | | | | |
| 8202.000 Office Supplies | 1,000 | 1,000 | 1,328 | 1,400 | 40.00 |
| 8271.000 Charge Card Service Fee | 20,394 | 17,675 | 17,675 | 19,480 | 10.21 |
| 8272.000 Bank Service Charge | 116 | 120 | 120 | 120 | 0.00 |
| Total Supplies/Commodities | 21,510 | 18,795 | 19,123 | 21,000 | 11.73 |
| Total General & Administrative Dept | 216,669 | 194,565 | 184,551 | 185,991 | -4.41 |
| Dept: 50 Capital Improvements | | | | | |
| Acct Class: CAPI Capital Outlay | | | | | |
| 8615.000 Computer Equipment | 2,846 | 4,665 | 4,556 | 0 | -100.00 |
| 8620.000 Equipment | 0 | 15,000 | 0 | 0 | -100.00 |
| 8680.000 Asphalt Paths | 0 | 0 | 0 | 0 | 0.00 |
| 8681.000 Drainage Improvements | 0 | 0 | 0 | 0 | 0.00 |
| 8682.000 Other Capital Improvements | 14,732 | 12,500 | 5,000 | 3,735 | -70.12 |
| 8683.000 Tables & Chairs | 0 | 0 | 0 | 0 | 0.00 |
| 8684.000 Erosion Control Project | 446 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 18,024 | 32,165 | 9,556 | 3,735 | -88.39 |
| Acct Class: DEBT Debt Services | | | | | |
| 8706.000 Equipment Lease | 0 | 23,160 | 30,262 | 47,692 | 105.92 |
| Total Debt Services | 0 | 23,160 | 30,262 | 47,692 | 105.92 |
| Total Capital Improvements | 18,024 | 55,325 | 39,818 | 51,427 | -7.05 |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| Acct Class: CAPI Capital Outlay | | | | | |
| 8699.000 Depreciation Expense | 69,226 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 69,226 | 0 | 0 | 0 | 0.00 |
| Acct Class: DEBT Debt Services | | | | | |
| 8700.000 Paying Agent/Bond Fees | 825 | 1,300 | 1,300 | 1,300 | 0.00 |
| 8701.000 Principal Payments | 0 | 305,000 | 305,000 | 325,000 | 6.56 |
| 8702.000 Interest Payments | 143,542 | 127,195 | 127,195 | 114,433 | -10.03 |
| 8720.000 Amortization Expense | 3,835 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 148,202 | 433,495 | 433,495 | 440,733 | 1.67 |
| Total Non-Operating Revenue/Expense | 217,428 | 433,495 | 433,495 | 440,733 | 1.67 |
| Total Expenditures | 1,178,806 | 1,493,837 | 1,385,332 | 1,421,826 | -4.82 |
| Total Golf Course Fund | 262,292 | 0 | -61,144 | -28,730 | 0.00 |

McHENRY COUNTY, IL

MAY 0 2 2006

### ORDINANCE NO. 2006 - 15

*An Ordinance Approving the Village of Lakewood*
*Annual Budget for Fiscal Year 2006-2007*

*Katherine C. Schultz*
COUNTY CLERK

WHEREAS, the Village of Lakewood, McHenry County, Illinois, has adopted 65 ILCS 5/8-2-9.1 and 8-2-9.2 through 8-2-9.10 in lieu of passing an appropriation ordinance prior to the end of the first quarter of the fiscal year through the adoption of Ordinance No. 1997-29; and

WHEREAS, 65 ILCS 5/8-2-9.4 requires that the annual budget shall be adopted by the corporate authorities before the beginning of the fiscal year to which it applies.

NOW, THEREFORE, BE IT ORDAINED by the President and Board of Trustees of the Village of Lakewood, McHenry County, Illinois as follows:

SECTION 1: That the Village of Lakewood Annual Budget for Fiscal Year 2006-2007, attached hereto and made a part hereof, is hereby approved.

SECTION 2: If any section, paragraph, subdivision, clause, sentence or provision of the Ordinance shall be adjudged by any Court of competent jurisdiction to be invalid, such judgement shall not affect, impair, invalidate or nullify the remainder thereof, which remainder shall remain and continue in full force and effect.

SECTION 3: All ordinances or parts of ordinances in conflict herewith are hereby repealed to the extent of such conflict.

SECTION 4: This Ordinance shall be in full force and effect upon its passage, approval and publication in pamphlet form (which publication is hereby authorized) as provided by law.

Voting Aye:   Trustees Hendricks, Johnson, Pfeuffer and Smith

Voting Nay:   None

Absent:       President Richardson and Trustee Davis

Abstaining:   None

Approved:

_____
Julie C. Richardson, Village President

(SEAL)

ATTEST: _____
Janice S. Hansen, Village Clerk

Passed:      April 25, 2006
Approved:    April 25, 2006
Published:   April 25, 2006

BudgetOrdinance2006.wpd

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3101.010 Property Tax - General Fund | 428,782 | 552,963 | 552,966 | 711,040 | 28.59 |
| 3101.027 Property Tax - Str & Bridge | 94,838 | 9,500 | 9,462 | 160,238 | 1586.72 |
| 3101.028 Property Tax - Rd. & Bridge | 14,962 | 14,000 | 16,165 | 16,000 | 14.29 |
| 3101.032 Property Tax - Audit | 4,139 | 4,800 | 4,731 | 6,600 | 37.50 |
| 3101.036 Property Tax - Unemp. Ins. | 946 | 2,000 | 1,948 | 11,485 | 474.25 |
| 3101.040 Property Tax - IMRF | 57,234 | 78,200 | 84,879 | 102,000 | 30.43 |
| 3101.041 Property Tax - Social Security | 47,892 | 72,680 | 78,896 | 78,000 | 7.32 |
| 3140.000 Income Tax | 211,551 | 190,000 | 210,000 | 220,000 | 15.79 |
| 3141.000 Sales Tax | 119,358 | 130,000 | 115,396 | 116,000 | -10.77 |
| 3142.000 Replacement Tax | 0 | 1,700 | 1,500 | 1,600 | -5.88 |
| 3143.000 IMRF Replacement Tax | 755 | 0 | 0 | 0 | 0.00 |
| 3144.000 Social Security Replacement Tx | 702 | 0 | 0 | 0 | 0.00 |
| 3204.000 Telecom Tax | 135,934 | 126,000 | 138,000 | 143,596 | 13.97 |
| 3205.000 Gas Utility Tax | 75,493 | 65,000 | 65,600 | 72,000 | 10.77 |
| 3206.000 Electric Utility Tax | 87,111 | 85,000 | 85,000 | 92,000 | 8.24 |
| Total Taxes | 1,279,697 | 1,331,843 | 1,364,543 | 1,730,559 | 29.94 |
| | | | | | |
| Acct Class: RB Licenses & Permits | | | | | |
| 3321.000 Dog License | 0 | 0 | 0 | 0 | 0.00 |
| 3322.000 Liquor License | 4,000 | 4,000 | 4,000 | 4,000 | 0.00 |
| 3323.000 Vehicle License | 56,849 | 63,000 | 64,000 | 65,000 | 3.17 |
| 3324.000 Cable TV Franchise | 22,946 | 30,000 | 30,000 | 32,000 | 6.67 |
| Total Licenses & Permits | 83,795 | 97,000 | 98,000 | 101,000 | 4.12 |
| | | | | | |
| Acct Class: RD Charges for Services | | | | | |
| 3803.000 Lot Mowing | 10,680 | 1,000 | 1,000 | 1,000 | 0.00 |
| 3804.000 Snow Plowing | 12,505 | 2,000 | 6,000 | 6,000 | 200.00 |
| 3806.000 Administrative Fee | 8,510 | 1,000 | 1,000 | 1,000 | 0.00 |
| Total Charges for Services | 31,695 | 4,000 | 8,000 | 8,000 | 100.00 |
| | | | | | |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 31,620 | 14,000 | 40,000 | 42,000 | 200.00 |
| 3805.000 Boat Storage Fee | 1,400 | 1,200 | 1,200 | 0 | -100.00 |
| 3810.000 Spec. Assessment Rev | 122 | 1,500 | 1,500 | 1,500 | 0.00 |
| 3850.000 Sale of Vlg Assets | 78,236 | 0 | 8,820 | 0 | 0.00 |
| 3893.000 Grant - PD Bldg | 12,900 | 0 | 17,108 | 0 | 0.00 |
| 3899.000 Miscellaneous Inc. | 6,397 | 9,000 | 9,000 | 3,000 | -66.67 |
| Total Other Revenue | 130,674 | 25,700 | 77,628 | 46,500 | 80.93 |
| | | | | | |
| Total Non-Department | 1,525,860 | 1,458,543 | 1,548,171 | 1,886,059 | 29.31 |
| | | | | | |
| Dept: 15 Police Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3101.022 Property Tax - Fire Protection | 337,018 | 387,290 | 391,816 | 13,483 | -96.52 |
| 3101.026 Property Tax - Police Prot. | 56,051 | 5,600 | 5,573 | 120,178 | 2046.04 |
| Total Taxes | 393,070 | 392,890 | 397,389 | 133,661 | -65.98 |
| | | | | | |
| Acct Class: RB Licenses & Permits | | | | | |
| 3312.000 Overweight Truck Permit | 8,600 | 6,000 | 7,000 | 7,000 | 16.67 |
| Total Licenses & Permits | 8,600 | 6,000 | 7,000 | 7,000 | 16.67 |
| | | | | | |
| Acct Class: RD Charges for Services | | | | | |
| 3502.000 CCAPOA - Patrol | 4,500 | 2,000 | 2,000 | 2,000 | 0.00 |
| Total Charges for Services | 4,500 | 2,000 | 2,000 | 2,000 | 0.00 |
| | | | | | |
| Acct Class: RE Fines & Penalties | | | | | |
| 3610.000 Court Fines | 65,537 | 40,000 | 52,000 | 52,000 | 30.00 |
| 3611.000 Local Fines | 5,525 | 4,000 | 10,000 | 5,000 | 25.00 |
| 3613.000 DUI Fines | 454 | 300 | 650 | 400 | 33.33 |

May 1, 2006 to April 30, 2007

Page: 2
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Revenues | | | | | |
| Dept: 15 Police Department | | | | | |
| Total Fines & Penalties | 71,516 | 44,300 | 62,650 | 57,400 | 29.57 |
| | | | | | |
| Acct Class: RJ Other Revenue | | | | | |
| 3833.000 Officer Safety Grant | 0 | 13,410 | 13,410 | 0 | -100.00 |
| 3834.000 Grant - Police Technology | 0 | 9,880 | 9,880 | 0 | -100.00 |
| 3838.000 Bullet Proof Vest Grant | 736 | 0 | 0 | 0 | 0.00 |
| 3841.000 Training Reimbursement | 749 | 0 | 0 | 0 | 0.00 |
| 3882.000 Donations | 1,300 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 2,785 | 23,290 | 23,290 | 0 | -100.00 |
| | | | | | |
| Total Police Department | 480,470 | 468,480 | 492,329 | 200,061 | -57.30 |
| | | | | | |
| Dept: 20 Planning & Zoning Department | | | | | |
| Acct Class: RD Charges for Services | | | | | |
| 3556.000 Application Review Fee | 0 | 1,000 | 4,480 | 10,000 | 900.00 |
| Total Charges for Services | 0 | 1,000 | 4,480 | 10,000 | 900.00 |
| | | | | | |
| Total Planning & Zoning Department | 0 | 1,000 | 4,480 | 10,000 | 900.00 |
| | | | | | |
| Dept: 24 Building Department | | | | | |
| Acct Class: RB Licenses & Permits | | | | | |
| 3301.000 Building Permits | 327,779 | 246,500 | 215,000 | 230,000 | -6.69 |
| 3305.000 Stormwater Maint. Permit | 0 | 44,200 | 25,840 | 32,640 | -26.15 |
| Total Licenses & Permits | 327,779 | 290,700 | 240,840 | 262,640 | -9.65 |
| | | | | | |
| Acct Class: RD Charges for Services | | | | | |
| 3560.000 Architectural Review Fees | 20,240 | 19,500 | 14,000 | 14,400 | -26.15 |
| Total Charges for Services | 20,240 | 19,500 | 14,000 | 14,400 | -26.15 |
| | | | | | |
| Total Building Department | 348,019 | 310,200 | 254,840 | 277,040 | -10.69 |
| | | | | | |
| Total Revenues | 2,354,350 | 2,238,223 | 2,299,820 | 2,373,160 | 6.03 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| **Dept: 10 Administration** | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8101.000 Salaries - Regular | 100,528 | 106,600 | 106,600 | 108,850 | 2.11 |
| 8102.000 Salaries - Elected Officials | 11,825 | 14,800 | 13,100 | 14,800 | 0.00 |
| 8104.000 Hourly Wages - Part Time | 42,880 | 47,900 | 44,000 | 48,231 | 0.69 |
| 8161.000 Employers' Share - FICA | 11,628 | 13,000 | 12,500 | 13,100 | 0.77 |
| 8162.000 Employers' Share - IMRF | 11,825 | 15,500 | 13,500 | 15,600 | 0.65 |
| 8163.000 Health Insurance | 21,168 | 19,886 | 19,886 | 13,100 | -34.12 |
| 8170.000 Physicals/Drug Testing | 0 | 200 | 20 | 200 | 0.00 |
| 8175.000 Employee Programs | 1,878 | 1,800 | 1,732 | 1,720 | -4.44 |
| 8180.000 Workers' Compensations Ins. | 305 | 730 | 677 | 760 | 4.11 |
| 8181.000 Unemployment Insurance | 999 | 1,985 | 1,700 | 1,900 | -4.28 |
| Total Personal Services | 203,037 | 222,401 | 213,715 | 218,261 | -1.86 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 4,798 | 3,900 | 3,900 | 4,250 | 8.97 |
| 8202.000 Office Supplies | 4,442 | 4,500 | 4,500 | 4,500 | 0.00 |
| 8260.000 Mileage Reimbursement | 1,954 | 2,100 | 2,100 | 2,100 | 0.00 |
| 8272.000 Bank Service Charge | 86 | 130 | 100 | 130 | 0.00 |
| Total Supplies/Commodities | 11,280 | 10,630 | 10,600 | 10,980 | 3.29 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8403.000 Postage | 4,203 | 4,260 | 4,260 | 4,500 | 5.63 |
| 8430.000 Computer Services | 5,400 | 5,900 | 5,900 | 5,900 | 0.00 |
| 8431.000 Copier / Lease Services | 1,192 | 1,200 | 1,700 | 1,500 | 25.00 |
| 8432.000 Other Office Equipment Service | 529 | 540 | 540 | 540 | 0.00 |
| 8433.000 Janitorial Service | 1,292 | 1,260 | 1,260 | 1,760 | 39.68 |
| 8434.000 Accounting & Auditing Services | 5,000 | 8,500 | 8,500 | 8,500 | 0.00 |
| 8440.000 Telephone | 5,524 | 5,200 | 5,200 | 5,200 | 0.00 |
| 8450.000 Legal Fees | 56,256 | 30,000 | 35,000 | 40,000 | 33.33 |
| 8455.000 Legal Notices & Newspaper Ads | 794 | 830 | 830 | 830 | 0.00 |
| 8470.000 Surety Bonds | 656 | 650 | 650 | 650 | 0.00 |
| 8471.000 General Liability Insurance | 17,890 | 25,270 | 22,000 | 28,000 | 10.80 |
| 8490.000 Contractual Services - NEC | 994 | 1,200 | 1,200 | 1,200 | 0.00 |
| 8495.000 Dues & Subscriptions | 3,570 | 4,816 | 4,816 | 5,470 | 13.58 |
| 8496.000 Prof. Dev. & Training | 1,573 | 2,500 | 1,250 | 2,000 | -20.00 |
| 8497.000 Travel Expenses | 719 | 1,500 | 1,200 | 1,500 | 0.00 |
| 8498.000 Community Affairs | 1,020 | 1,020 | 1,200 | 1,920 | 88.24 |
| 8499.000 Contingency | 417 | 250 | 262 | 250 | 0.00 |
| Total Contractual Services | 107,029 | 94,896 | 95,768 | 109,720 | 15.62 |
| | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8615.000 Computer Equipment | 3,969 | 1,744 | 1,744 | 3,300 | 89.22 |
| 8620.000 Equipment | 6,556 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 10,525 | 1,744 | 1,744 | 3,300 | 89.22 |
| | | | | | |
| Total Administration | 331,871 | 329,671 | 321,827 | 342,261 | 3.82 |
| | | | | | |
| **Dept: 15 Police Department** | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8101.000 Salaries - Regular | 70,221 | 75,000 | 75,000 | 78,030 | 4.04 |
| 8103.000 Hourly Wages - Full Time | 312,260 | 339,436 | 339,436 | 349,900 | 3.08 |
| 8104.000 Hourly Wages - Part Time | 13,194 | 11,768 | 11,768 | 12,603 | 7.10 |
| 8105.000 Overtime | 17,670 | 15,400 | 11,000 | 13,407 | -12.94 |
| 8106.000 Wages - CCAPOA Patrol | 3,400 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 31,178 | 33,750 | 33,750 | 34,600 | 2.52 |
| 8162.000 Employers' Share - IMRF | 38,515 | 44,050 | 44,050 | 45,150 | 2.50 |
| 8163.000 Health Insurance | 87,412 | 90,893 | 93,420 | 98,310 | 8.16 |
| 8170.000 Physicals/Drug Testing | 155 | 400 | 150 | 400 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 6,684 | 9,075 | 6,982 | 9,043 | -0.35 |
| 8181.000 Unemployment Insurance | 2,793 | 2,823 | 2,823 | 3,200 | 13.35 |

May 1, 2006 to April 30, 2007

Page: 4
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 15 Police Department | | | | | |
| Total Personal Services | 583,482 | 622,595 | 618,379 | 644,643 | 3.54 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 621 | 700 | 700 | 500 | -28.57 |
| 8202.000 Office Supplies | 834 | 1,000 | 850 | 850 | -15.00 |
| 8213.000 Vehicle Equipment Replacement | 0 | 15,000 | 11,500 | 0 | -100.00 |
| 8215.000 Vehicle O/M/R Supplies | 248 | 600 | 250 | 500 | -16.67 |
| 8216.000 Equipment O/M/R Supplies | 289 | 425 | 350 | 375 | -11.76 |
| 8225.000 Gas, Oil & Antifreeze | 14,310 | 17,250 | 16,500 | 17,250 | 0.00 |
| 8227.000 Radio O/M/R Supplies | 93 | 300 | 100 | 150 | -50.00 |
| 8251.000 Wearing Apparel | 7,981 | 6,000 | 3,300 | 4,200 | -30.00 |
| 8255.000 Patrol Supplies | 534 | 650 | 450 | 500 | -23.08 |
| 8256.000 Investigation Supplies | 86 | 500 | 275 | 300 | -40.00 |
| 8257.000 Mandated Health Compliance | 0 | 300 | 0 | 300 | 0.00 |
| 8260.000 Mileage Reimbursement | 1,800 | 2,500 | 2,400 | 2,400 | -4.00 |
| 8295.000 K - 9 Expenses | 0 | 0 | 0 | 0 | 0.00 |
| Total Supplies/Commodities | 26,797 | 45,225 | 36,675 | 27,325 | -39.58 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8403.000 Postage | 120 | 150 | 100 | 135 | -10.00 |
| 8415.000 Vehicle Maintenance & Repair | 5,074 | 8,000 | 8,000 | 9,500 | 18.75 |
| 8416.000 Equipment O/M/R | 456 | 900 | 550 | 700 | -22.22 |
| 8430.000 Computer Services | 1,360 | 1,200 | 1,500 | 1,000 | -16.67 |
| 8440.000 Telephone | 6,874 | 6,850 | 5,850 | 5,500 | -19.71 |
| 8441.000 Dispatch Services | 6,000 | 20,800 | 18,665 | 31,747 | 52.63 |
| 8442.000 Communications Services | 254 | 300 | 270 | 175 | -41.67 |
| 8443.000 Fire Protection Services | 337,618 | 397,111 | 397,111 | 476,000 | 19.87 |
| 8450.000 Legal Fees | 24,679 | 31,900 | 30,000 | 28,000 | -12.23 |
| 8495.000 Dues & Subscriptions | 415 | 1,525 | 1,425 | 525 | -65.57 |
| 8496.000 Prof. Dev. & Training | 1,686 | 4,250 | 2,500 | 3,750 | -11.76 |
| 8497.000 Travel Expenses | 1,532 | 2,250 | 1,250 | 2,250 | 0.00 |
| 8498.000 Community Affairs | 214 | 300 | 225 | 250 | -16.67 |
| 8499.000 Contingency | 575 | 250 | 107 | 125 | -50.00 |
| Total Contractual Services | 386,857 | 475,786 | 467,553 | 559,657 | 17.63 |
| | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8615.000 Computer Equipment | 8,446 | 3,000 | 3,000 | 0 | -100.00 |
| 8620.000 Equipment | 2,240 | 20,290 | 20,290 | 0 | -100.00 |
| 8650.000 Vehicles | 22,165 | 5,459 | 5,459 | 22,620 | 314.36 |
| Total Capital Outlay | 32,851 | 28,749 | 28,749 | 22,620 | -21.32 |
| | | | | | |
| Total Police Department | 1,029,987 | 1,172,355 | 1,151,356 | 1,254,245 | 6.99 |
| | | | | | |
| Dept: 20 Planning & Zoning Department | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 88 | 5,000 | 1,500 | 1,000 | -80.00 |
| Total Supplies/Commodities | 88 | 5,000 | 1,500 | 1,000 | -80.00 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8435.000 Engineering Services | 2,831 | 5,000 | 5,000 | 5,000 | 0.00 |
| 8436.000 Developmental Services | 26,278 | 10,000 | 6,000 | 10,000 | 0.00 |
| 8450.000 Legal Fees | 18,086 | 17,500 | 10,000 | 20,000 | 14.29 |
| Total Contractual Services | 47,195 | 32,500 | 21,000 | 35,000 | 7.69 |
| | | | | | |
| Total Planning & Zoning Department | 47,283 | 37,500 | 22,500 | 36,000 | -4.00 |
| | | | | | |
| Dept: 21 Public Works Department | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8101.000 Salaries - Regular | 6,013 | 6,265 | 6,265 | 52,125 | 732.00 |
| 8103.000 Hourly Wages - Full Time | 53,440 | 59,550 | 59,550 | 73,300 | 23.09 |

May 1, 2006 to April 30, 2007

Page: 5
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 21 Public Works Department | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8104.000 Hourly Wages - Part Time | 5,190 | 6,240 | 5,500 | 6,490 | 4.01 |
| 8105.000 Overtime | 7,620 | 7,500 | 7,500 | 8,400 | 12.00 |
| 8161.000 Employers' Share - FICA | 5,523 | 6,300 | 6,000 | 10,700 | 69.84 |
| 8162.000 Employers' Share - IMRF | 6,436 | 8,200 | 7,300 | 14,000 | 70.73 |
| 8163.000 Health Insurance | 7,396 | 13,534 | 12,700 | 32,352 | 139.04 |
| 8170.000 Physicals/Drug Testing | 883 | 725 | 725 | 725 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 3,161 | 3,896 | 3,400 | 6,989 | 79.39 |
| 8181.000 Unemployment Insurance | 672 | 851 | 700 | 800 | -5.99 |
| Total Personal Services | 96,334 | 113,061 | 109,640 | 205,881 | 82.10 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8202.000 Office Supplies | 374 | 500 | 150 | 300 | -40.00 |
| 8209.000 Street M/R Supplies | 121 | 5,564 | 5,564 | 5,700 | 2.44 |
| 8210.000 Street Signs M/R Supplies | 4,876 | 6,634 | 6,634 | 7,000 | 5.52 |
| 8212.000 Street Lights M/R Supplies | 3,324 | 3,700 | 3,700 | 5,200 | 40.54 |
| 8214.000 Building O/M/R Supplies | 2,562 | 3,500 | 1,113 | 1,500 | -57.14 |
| 8215.000 Vehicle O/M/R Supplies | 6,330 | 8,000 | 7,320 | 8,000 | 0.00 |
| 8216.000 Equipment O/M/R Supplies | 3,243 | 3,750 | 1,244 | 3,500 | -6.67 |
| 8217.000 Grounds M/R Supplies | 1,940 | 2,500 | 2,500 | 2,500 | 0.00 |
| 8225.000 Gas, Oil & Antifreeze | 4,753 | 6,852 | 6,855 | 7,000 | 2.16 |
| 8226.000 Small Tools | 2,122 | 2,750 | 1,084 | 2,000 | -27.27 |
| 8227.000 Radio O/M/R Supplies | 59 | 0 | 0 | 0 | 0.00 |
| 8230.000 Snow & Ice Control Supplies | 11,152 | 10,250 | 9,345 | 13,650 | 33.17 |
| 8240.000 Sand & Gravel | 1,775 | 2,000 | 2,137 | 2,500 | 25.00 |
| 8250.000 Bituminous Patch | 832 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8251.000 Wearing Apparel | 1,350 | 1,350 | 1,350 | 1,350 | 0.00 |
| Total Supplies/Commodities | 44,811 | 58,350 | 49,996 | 61,200 | 4.88 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8401.000 Rental Equipment | 1,291 | 1,250 | 1,250 | 1,250 | 0.00 |
| 8410.000 Street M/R | 114,068 | 36,500 | 36,500 | 0 | -100.00 |
| 8411.000 Street Signs M/R | 56 | 0 | 0 | 0 | 0.00 |
| 8412.000 Street Lights M/R | 0 | 750 | 50 | 500 | -33.33 |
| 8414.000 Building Maintenance & Repairs | 1,028 | 1,100 | 621 | 1,850 | 68.18 |
| 8415.000 Vehicle Maintenance & Repair | 319 | 3,500 | 180 | 1,500 | -57.14 |
| 8416.000 Equipment O/M/R | 1,020 | 1,500 | 0 | 1,000 | -33.33 |
| 8417.000 Grounds Maint. & Repairs | 25,577 | 3,000 | 1,292 | 2,000 | -33.33 |
| 8418.000 Tree Maint. & Purchases | 10,646 | 11,200 | 11,200 | 12,200 | 8.93 |
| 8435.000 Engineering Services | 26,882 | 27,000 | 2,700 | 2,700 | -90.00 |
| 8440.000 Telephone | 1,819 | 2,000 | 1,813 | 2,000 | 0.00 |
| 8450.000 Legal Fees | 0 | 1,000 | 406 | 500 | -50.00 |
| 8490.000 Contractual Services - NEC | 816 | 3,300 | 25 | 300 | -90.91 |
| 8492.000 Licenses & Permits | 1,000 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8496.000 Prof. Dev. & Training | 159 | 1,200 | 200 | 1,000 | -16.67 |
| 8497.000 Travel Expenses | 0 | 100 | 0 | 100 | 0.00 |
| 8498.000 Community Affairs | 26 | 200 | 20 | 200 | 0.00 |
| 8499.000 Contingency | 0 | 250 | 0 | 200 | -20.00 |
| Total Contractual Services | 184,709 | 94,850 | 57,257 | 28,300 | -70.16 |
| | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8620.000 Equipment | 8,985 | 5,844 | 5,844 | 66,344 | 1035.25 |
| 8650.000 Vehicles | 63,647 | 34,815 | 34,815 | 41,250 | 18.48 |
| 8660.001 Storm Sewer Repairs | 0 | 168,418 | 168,420 | 160,000 | -5.00 |
| 8660.011 Police Substation Construction | 117,060 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 189,692 | 209,077 | 209,079 | 267,594 | 27.99 |
| | | | | | |
| Acct Class: F Debt Services | | | | | |
| 8703.000 Interest Expense - Other | 2,179 | 0 | 0 | 0 | 0.00 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 10 - General Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 21 Public Works Department | | | | | |
| Total Debt Services | 2,179 | 0 | 0 | 0 | 0.00 |
| Total Public Works Department | 517,725 | 475,338 | 425,972 | 562,975 | 18.44 |
| | | | | | |
| Dept: 24 Building Department | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8101.000 Salaries - Regular | 59,893 | 34,467 | 34,467 | 0 | -100.00 |
| 8104.000 Hourly Wages - Part Time | 22,263 | 27,300 | 22,000 | 24,300 | -10.99 |
| 8161.000 Employers' Share - FICA | 6,194 | 6,750 | 4,400 | 1,850 | -72.59 |
| 8162.000 Employers' Share - IMRF | 6,603 | 8,780 | 5,780 | 2,410 | -72.55 |
| 8163.000 Health Insurance | 13,130 | 13,662 | 7,936 | 0 | -100.00 |
| 8170.000 Physicals/Drug Testing | 0 | 200 | 83 | 100 | -50.00 |
| 8180.000 Workers' Compensations Ins. | 1,062 | 1,760 | 1,071 | 290 | -83.52 |
| 8181.000 Unemployment Insurance | 615 | 851 | 600 | 250 | -70.62 |
| Total Personal Services | 109,761 | 93,770 | 76,337 | 29,200 | -68.86 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 491 | 250 | 250 | 250 | 0.00 |
| 8202.000 Office Supplies | 442 | 500 | 400 | 400 | -20.00 |
| 8215.000 Vehicle O/M/R Supplies | 99 | 100 | 0 | 0 | -100.00 |
| 8225.000 Gas, Oil & Antifreeze | 617 | 700 | 310 | 0 | -100.00 |
| 8251.000 Wearing Apparel | 238 | 200 | 0 | 0 | -100.00 |
| 8260.000 Mileage Reimbursement | 24 | 0 | 25 | 100 | 0.00 |
| Total Supplies/Commodities | 1,911 | 1,750 | 985 | 750 | -57.14 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8403.000 Postage | 220 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8415.000 Vehicle Maintenance & Repair | 188 | 200 | 0 | 0 | -100.00 |
| 8430.000 Computer Services | 736 | 1,039 | 1,000 | 1,039 | 0.00 |
| 8435.000 Engineering Services | 11,171 | 42,750 | 30,000 | 31,200 | -27.02 |
| 8437.000 Inspection Services | 10,290 | 52,450 | 53,145 | 97,540 | 85.97 |
| 8438.000 Architectural Review Service | 12,550 | 13,000 | 10,000 | 9,600 | -26.15 |
| 8440.000 Telephone | 1,138 | 900 | 500 | 900 | 0.00 |
| 8450.000 Legal Fees | 2,240 | 14,000 | 6,000 | 5,000 | -64.29 |
| 8495.000 Dues & Subscriptions | 437 | 500 | 0 | 600 | 20.00 |
| 8496.000 Prof. Dev. & Training | 944 | 1,000 | 750 | 500 | -50.00 |
| 8497.000 Travel Expenses | 11 | 100 | 0 | 100 | 0.00 |
| 8498.000 Community Affairs | 150 | 150 | 50 | 150 | 0.00 |
| 8499.000 Contingency | 389 | 250 | 0 | 100 | -60.00 |
| Total Contractual Services | 40,463 | 127,339 | 102,445 | 147,729 | 16.01 |
| | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8615.000 Computer Equipment | 739 | 0 | 0 | 0 | 0.00 |
| 8620.000 Equipment | 987 | 500 | 220 | 0 | -100.00 |
| 8650.000 Vehicles | 14,016 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 15,741 | 500 | 220 | 0 | -100.00 |
| | | | | | |
| Total Building Department | 167,877 | 223,359 | 179,987 | 177,679 | -20.45 |
| | | | | | |
| Total Expenditures | 2,094,743 | 2,238,223 | 2,101,642 | 2,373,160 | 6.03 |
| | | | | | |
| Total General Fund | 259,607 | 0 | 198,178 | 0 | 0.00 |
| | | | | | |
| **Fund: 24 - Impact Fee** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RC Non-Operating Revenue | | | | | |
| 3411.000 Annexation/Platting Fee | 35,480 | 160,000 | 208,925 | 30,600 | -80.88 |
| 3412.000 Annexation Fee - Lilac Farm | 5,000 | 2,500 | 2,500 | 0 | -100.00 |
| 3439.000 Project Recovery | 24,332 | 26,498 | 12,000 | 10,000 | -62.26 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 24 - Impact Fee** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RC Non-Operating Revenue | | | | | |
| 3441.000 Park/Open Space Donation | 62,218 | 98,341 | 78,000 | 30,000 | -69.49 |
| 3442.000 Wetlands Impact Fee | 5,248 | 4,672 | 4,672 | 3,375 | -27.76 |
| 3443.000 Lake Ecology Impact Fee | 5,248 | 4,672 | 4,672 | 3,375 | -27.76 |
| 3444.000 Infrastructure Impact Fee | 4,198 | 4,372 | 4,372 | 3,075 | -29.67 |
| 3445.000 Municipal Facility Fee | 750 | 500 | 500 | 3,500 | 600.00 |
| Total Non-Operating Revenue | 142,473 | 301,555 | 315,641 | 83,925 | -72.17 |
| | | | | | |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 6,095 | 4,000 | 6,095 | 8,000 | 100.00 |
| 3800.000 Annual Fee - Ozinga | 4,968 | 4,100 | 4,100 | 4,100 | 0.00 |
| Total Other Revenue | 11,063 | 8,100 | 10,195 | 12,100 | 49.38 |
| | | | | | |
| Acct Class: RK Transfers - In | | | | | |
| 3903.000 Transfer In - Reserves | 0 | 250,000 | 0 | 0 | -100.00 |
| Total Transfers - In | 0 | 250,000 | 0 | 0 | -100.00 |
| | | | | | |
| Total Non-Department | 153,536 | 559,655 | 325,836 | 96,025 | -82.84 |
| | | | | | |
| Total Revenues | 153,536 | 559,655 | 325,836 | 96,025 | -82.84 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 24 - Impact Fee** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8539.000 Project Recovery Expenditures | 4,523 | 8,240 | 8,240 | 8,240 | 0.00 |
| 8542.000 Wetlands Expenditures | 2,920 | 5,150 | 5,150 | 5,150 | 0.00 |
| 8545.000 Contribution to Road Program | 0 | 0 | 0 | 0 | 0.00 |
| Total Contractual Services | 7,443 | 13,390 | 13,390 | 13,390 | 0.00 |
| Acct Class: E Capital Outlay | | | | | |
| 8660.005 Silt Removal Project @ TCC | 0 | 250,000 | 250,000 | 0 | -100.00 |
| Total Capital Outlay | 0 | 250,000 | 250,000 | 0 | -100.00 |
| Total Non-Department | 7,443 | 263,390 | 263,390 | 13,390 | -94.92 |
| Total Expenditures | 7,443 | 263,390 | 263,390 | 13,390 | -94.92 |
| Total Impact Fee | 146,093 | 296,265 | 62,446 | 82,635 | -72.11 |
| **Fund: 50 - Motor Fuel Tax Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3120.000 Motor Fuel Tax Revenue | 88,763 | 85,000 | 85,000 | 88,000 | 3.53 |
| Total Taxes | 88,763 | 85,000 | 85,000 | 88,000 | 3.53 |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 905 | 600 | 1,500 | 1,800 | 200.00 |
| Total Other Revenue | 905 | 600 | 1,500 | 1,800 | 200.00 |
| Total Non-Department | 89,669 | 85,600 | 86,500 | 89,800 | 4.91 |
| Total Revenues | 89,669 | 85,600 | 86,500 | 89,800 | 4.91 |

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 50 - Motor Fuel Tax Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8410.000 Street M/R | 55,001 | 83,500 | 53,728 | 70,000 | -16.17 |
| 8435.110 Eng. - Road Program | 24,546 | 18,000 | 14,909 | 10,500 | -41.67 |
| Total Contractual Services | 79,547 | 101,500 | 68,637 | 80,500 | -20.69 |
| Total Non-Department | 79,547 | 101,500 | 68,637 | 80,500 | -20.69 |
| Total Expenditures | 79,547 | 101,500 | 68,637 | 80,500 | -20.69 |
| Total Motor Fuel Tax Fund | 10,122 | -15,900 | 17,863 | 9,300 | 0.00 |
| **Fund: 60 - Lakewood Utilities** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RD Charges for Services | | | | | |
| 3520.000 Water Sales | 373,227 | 375,000 | 415,000 | 425,000 | 13.33 |
| 3580.000 Sewer Charges | 458,248 | 483,300 | 550,000 | 575,000 | 18.97 |
| Total Charges for Services | 831,476 | 858,300 | 965,000 | 1,000,000 | 16.51 |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 9,802 | 3,000 | 9,000 | 9,000 | 200.00 |
| 3801.000 Rent - Water Tower | 3,600 | 3,600 | 3,600 | 3,600 | 0.00 |
| 3840.000 Meter Fees | 30,400 | 29,250 | 20,000 | 21,600 | -26.15 |
| 3899.000 Miscellaneous Inc. | 16,509 | 14,000 | 14,000 | 14,000 | 0.00 |
| Total Other Revenue | 60,311 | 49,850 | 46,600 | 48,200 | -3.31 |
| Total Non-Department | 891,787 | 908,150 | 1,011,600 | 1,048,200 | 15.42 |
| Total Revenues | 891,787 | 908,150 | 1,011,600 | 1,048,200 | 15.42 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

Page: 10
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 60 - Lakewood Utilities** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 00 Non-Department** | | | | | |
| **Acct Class: A Personal Services** | | | | | |
| 8101.000 Salaries - Regular | 114,570 | 212,400 | 230,252 | 168,900 | -20.48 |
| 8103.000 Hourly Wages - Full Time | 37,693 | 41,650 | 43,800 | 19,404 | -53.41 |
| 8104.000 Hourly Wages - Part Time | 11,677 | 6,240 | 11,200 | 6,490 | 4.01 |
| 8105.000 Overtime | 4,587 | 5,000 | 5,575 | 2,800 | -44.00 |
| 8161.000 Employers' Share - FICA | 12,740 | 21,000 | 15,000 | 15,100 | -28.10 |
| 8162.000 Employers' Share - IMRF | 15,021 | 27,400 | 20,000 | 19,700 | -28.10 |
| 8163.000 Health Insurance | 23,630 | 38,820 | 26,000 | 30,947 | -20.28 |
| 8170.000 Physicals/Drug Testing | 165 | 575 | 575 | 575 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 3,761 | 5,220 | 3,500 | 3,504 | -32.87 |
| 8181.000 Unemployment Insurance | 986 | 567 | 1,000 | 750 | 32.28 |
| **Total Personal Services** | 224,830 | 358,872 | 356,902 | 268,170 | -25.27 |
| | | | | | |
| **Acct Class: B Supplies/Commodities** | | | | | |
| 8201.000 Printing/Printed Materials | 1,057 | 1,120 | 1,120 | 1,400 | 25.00 |
| 8202.000 Office Supplies | 407 | 1,000 | 405 | 1,000 | 0.00 |
| 8215.000 Vehicle O/M/R Supplies | 135 | 500 | 32 | 500 | 0.00 |
| 8217.000 Grounds M/R Supplies | 487 | 1,000 | 0 | 2,000 | 100.00 |
| 8225.000 Gas, Oil & Antifreeze | 1,704 | 1,500 | 1,000 | 1,500 | 0.00 |
| 8226.000 Small Tools | 756 | 1,000 | 433 | 1,000 | 0.00 |
| 8251.000 Wearing Apparel | 1,450 | 2,580 | 1,100 | 2,580 | 0.00 |
| 8272.000 Bank Service Charge | 153 | 150 | 35 | 150 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 100 | 0 | 100 | 0.00 |
| **Total Supplies/Commodities** | 6,149 | 8,950 | 4,125 | 10,230 | 14.30 |
| | | | | | |
| **Acct Class: D Contractual Services** | | | | | |
| 8401.000 Rental Equipment | 0 | 1,000 | 0 | 500 | -50.00 |
| 8403.000 Postage | 2,881 | 3,500 | 2,410 | 3,620 | 3.43 |
| 8415.000 Vehicle Maintenance & Repair | 201 | 500 | 115 | 500 | 0.00 |
| 8416.000 Equipment O/M/R | 337 | 1,500 | 380 | 1,000 | -33.33 |
| 8417.000 Grounds Maint. & Repairs | 298 | 2,000 | 2,000 | 2,500 | 25.00 |
| 8430.000 Computer Services | 2,998 | 3,741 | 3,600 | 3,750 | 0.24 |
| 8433.000 Janitorial Service | 674 | 630 | 630 | 630 | 0.00 |
| 8434.000 Accounting & Auditing Services | 3,900 | 5,850 | 5,850 | 8,375 | 43.16 |
| 8435.000 Engineering Services | 4,492 | 8,000 | 8,000 | 8,000 | 0.00 |
| 8440.000 Telephone | 2,591 | 3,000 | 2,743 | 3,000 | 0.00 |
| 8450.000 Legal Fees | 637 | 3,000 | 3,000 | 4,000 | 33.33 |
| 8471.000 General Liability Insurance | 10,834 | 11,000 | 8,500 | 8,500 | -22.73 |
| 8496.000 Prof. Dev. & Training | 469 | 1,200 | 101 | 1,000 | -16.67 |
| 8497.000 Travel Expenses | 0 | 200 | 10 | 100 | -50.00 |
| 8498.000 Community Affairs | 91 | 150 | 140 | 150 | 0.00 |
| 8499.000 Contingency | 464 | 250 | 0 | 0 | -100.00 |
| **Total Contractual Services** | 30,866 | 45,521 | 37,479 | 45,625 | 0.23 |
| | | | | | |
| **Acct Class: E Capital Outlay** | | | | | |
| 8620.000 Equipment | 1,038 | 1,700 | 1,648 | 4,192 | 146.59 |
| 8650.000 Vehicles | 0 | 28,000 | 27,561 | 41,250 | 47.32 |
| 8699.000 Depreciation Expense | 166,713 | 0 | 0 | 0 | 0.00 |
| **Total Capital Outlay** | 167,752 | 29,700 | 29,209 | 45,442 | 53.00 |
| | | | | | |
| **Acct Class: F Debt Services** | | | | | |
| 8700.000 Paying Agent/Bond Fees | 0 | 600 | 600 | 600 | 0.00 |
| 8701.065 Principal Bond Series 2001 | 0 | 77,741 | 77,741 | 79,902 | 2.78 |
| 8702.065 Interest Payments - Bond 2001 | 23,267 | 23,306 | 22,992 | 22,536 | -3.30 |
| **Total Debt Services** | 23,267 | 101,647 | 101,333 | 103,038 | 1.37 |
| | | | | | |
| **Total Non-Department** | 452,863 | 544,690 | 529,048 | 472,505 | -13.25 |

Dept: 25 Water Department
Acct Class: B Supplies/Commodities

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 60 - Lakewood Utilities** | | | | | |
| **Expenditures** | | | | | |
| **Dept: 25 Water Department** | | | | | |
| **Acct Class: B Supplies/Commodities** | | | | | |
| 8218.000 Water System O/M/R Supplies | 2,692 | 3,000 | 3,000 | 3,500 | 16.67 |
| 8223.000 Chemicals | 9,897 | 17,300 | 17,210 | 17,500 | 1.16 |
| 8299.000 Commodities - NEC | 160 | 200 | 0 | 1,200 | 500.00 |
| Total Supplies/Commodities | 12,749 | 20,500 | 20,210 | 22,200 | 8.29 |
| **Acct Class: D Contractual Services** | | | | | |
| 8419.000 Water System O/M/R | 92,203 | 2,500 | 2,500 | 5,750 | 130.00 |
| 8439.000 Electricity | 23,781 | 29,500 | 29,525 | 30,000 | 1.69 |
| 8444.000 Water Testing Service | 12,268 | 10,638 | 10,638 | 10,638 | 0.00 |
| 8445.000 Natural Gas/Propane | 8,499 | 6,000 | 5,517 | 6,000 | 0.00 |
| 8490.000 Contractual Services - NEC | 1,389 | 1,000 | 8,021 | 1,000 | 0.00 |
| 8499.000 Contingency | 0 | 250 | 0 | 200 | -20.00 |
| Total Contractual Services | 138,140 | 49,888 | 56,201 | 53,588 | 7.42 |
| **Acct Class: E Capital Outlay** | | | | | |
| 8620.000 Equipment | 2,211 | 0 | 0 | 14,000 | 0.00 |
| 8621.000 Water Meters | 37,508 | 14,750 | 777 | 9,600 | -34.92 |
| Total Capital Outlay | 39,719 | 14,750 | 777 | 23,600 | 60.00 |
| Total Water Department | 190,608 | 85,138 | 77,188 | 99,388 | 16.74 |
| **Dept: 28 Sewer Department** | | | | | |
| **Acct Class: B Supplies/Commodities** | | | | | |
| 8214.000 Building O/M/R Supplies | 410 | 500 | 0 | 500 | 0.00 |
| 8216.000 Equipment O/M/R Supplies | 1,859 | 2,000 | 1,448 | 2,000 | 0.00 |
| 8219.000 Sanitary Sewer O/M/R Supplies | 2,491 | 5,000 | 5,000 | 5,000 | 0.00 |
| 8220.000 Lab O/M/R Supplies | 166 | 1,000 | 254 | 1,000 | 0.00 |
| 8223.000 Chemicals | 143 | 750 | 750 | 1,000 | 33.33 |
| 8240.000 Sand & Gravel | 496 | 500 | 500 | 750 | 50.00 |
| 8299.000 Commodities - NEC | 160 | 200 | 62 | 200 | 0.00 |
| Total Supplies/Commodities | 5,725 | 9,950 | 8,014 | 10,450 | 5.03 |
| **Acct Class: D Contractual Services** | | | | | |
| 8420.000 Sanitary Sewer O/M/R | 2,467 | 3,000 | 2,000 | 4,000 | 33.33 |
| 8439.000 Electricity | 43,578 | 32,000 | 32,130 | 35,000 | 9.38 |
| 8445.000 Natural Gas/Propane | 229 | 1,000 | 693 | 1,000 | 0.00 |
| 8490.000 Contractual Services - NEC | 2,124 | 3,250 | 3,250 | 5,250 | 61.54 |
| 8492.000 Licenses & Permits | 5,000 | 5,000 | 5,000 | 5,000 | 0.00 |
| 8499.000 Contingency | 493 | 1,000 | 1,000 | 500 | -50.00 |
| Total Contractual Services | 53,891 | 45,250 | 44,073 | 50,750 | 12.15 |
| Total Sewer Department | 59,615 | 55,200 | 52,087 | 61,200 | 10.87 |
| Total Expenditures | 703,087 | 685,028 | 658,323 | 633,093 | -7.58 |
| Total Lakewood Utilities | 188,700 | 223,122 | 353,277 | 415,107 | 86.04 |
| **Fund: 62 - LWU Capital Improvements** | | | | | |
| **Revenues** | | | | | |
| **Dept: 00 Non-Department** | | | | | |
| **Acct Class: RC Non-Operating Revenue** | | | | | |
| 3452.000 Sewer Tap Fees | 655,338 | 577,070 | 353,000 | 435,504 | -24.53 |
| 3453.000 Water Tap Fees | 511,450 | 530,750 | 216,000 | 355,032 | -33.11 |
| Total Non-Operating Revenue | 1,166,788 | 1,107,820 | 569,000 | 790,536 | -28.64 |
| **Acct Class: RJ Other Revenue** | | | | | |
| 3702.000 Interest Income | 36,677 | 18,000 | 60,000 | 50,000 | 177.78 |
| Total Other Revenue | 36,677 | 18,000 | 60,000 | 50,000 | 177.78 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 62 - LWU Capital Improvements** | | | | | |
| Revenues | | | | | |
| Total Non-Department | 1,203,465 | 1,125,820 | 629,000 | 840,536 | -25.34 |
| Total Revenues | 1,203,465 | 1,125,820 | 629,000 | 840,536 | -25.34 |

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 62 - LWU Capital Improvements** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8435.040 Engineering-Water System Impr | 1,285 | 26,500 | 26,500 | 0 | -100.00 |
| 8435.056 Eng. - Well #6 | 0 | 21,000 | 21,000 | 7,000 | -66.67 |
| 8435.060 Engineering-Treatment Plant | 11,617 | 0 | 0 | 0 | 0.00 |
| 8435.061 Eng. - Water Dist. Improvement | 1,000 | 0 | 0 | 0 | 0.00 |
| 8435.066 Engineering - Tower #3 | 0 | 0 | 0 | 130,000 | 0.00 |
| 8435.070 Eng. - Sanitary Sewer Study | 0 | 0 | 0 | 0 | 0.00 |
| 8435.072 Eng.- Waste Water Facilities | 0 | 538,000 | 538,000 | 489,000 | -9.11 |
| 8450.000 Legal Fees | 1,528 | 5,000 | 3,000 | 5,000 | 0.00 |
| Total Contractual Services | 15,430 | 590,500 | 588,500 | 631,000 | 6.86 |
| | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8624.000 System Improvements | 0 | 0 | 0 | 8,000 | 0.00 |
| 8660.056 Well #6 and Well Pump Constr | 0 | 196,000 | 160,000 | 0 | -100.00 |
| 8660.072 Waste Water Facility Construct | 0 | 1,876,750 | 0 | 1,320,000 | -29.67 |
| Total Capital Outlay | 0 | 2,072,750 | 160,000 | 1,328,000 | -35.93 |
| | | | | | |
| Total Non-Department | 15,430 | 2,663,250 | 748,500 | 1,959,000 | -26.44 |
| | | | | | |
| Total Expenditures | 15,430 | 2,663,250 | 748,500 | 1,959,000 | -26.44 |
| | | | | | |
| Total LWU Capital Improvements | 1,188,035 | -1,537,430 | -119,500 | -1,118,464 | 0.00 |
| | | | | | |
| **Fund: 65 - Special Service Area #1** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3101.000 Property Tax Revenue | 24,485 | 50,000 | 49,960 | 60,000 | 20.00 |
| Total Taxes | 24,485 | 50,000 | 49,960 | 60,000 | 20.00 |
| | | | | | |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 1,052 | 500 | 1,800 | 1,800 | 260.00 |
| Total Other Revenue | 1,052 | 500 | 1,800 | 1,800 | 260.00 |
| | | | | | |
| Acct Class: RK Transfers - In | | | | | |
| 3903.000 Transfer In - Reserves | 0 | 2,000 | 2,000 | 0 | -100.00 |
| Total Transfers - In | 0 | 2,000 | 2,000 | 0 | -100.00 |
| | | | | | |
| Total Non-Department | 25,537 | 52,500 | 53,760 | 61,800 | 17.71 |
| | | | | | |
| Total Revenues | 25,537 | 52,500 | 53,760 | 61,800 | 17.71 |

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 65 - Special Service Area #1** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8103.000 Hourly Wages - Full Time | 0 | 1,300 | 200 | 592 | -54.46 |
| 8104.000 Hourly Wages - Part Time | 0 | 200 | 150 | 204 | 2.00 |
| 8161.000 Employers' Share - FICA | 0 | 115 | 30 | 61 | -46.96 |
| 8162.000 Employers' Share - IMRF | 0 | 130 | 20 | 82 | -36.92 |
| 8180.000 Workers' Compensations Ins. | 0 | 30 | 10 | 20 | -33.33 |
| 8181.000 Unemployment Insurance | 0 | 30 | 10 | 20 | -33.33 |
| Total Personal Services | 0 | 1,805 | 420 | 979 | -45.76 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8208.000 Lakes O/M/R Supplies | 478 | 4,000 | 2,410 | 4,000 | 0.00 |
| 8217.000 Grounds M/R Supplies | 0 | 1,000 | 0 | 1,000 | 0.00 |
| 8299.000 Commodities - NEC | 809 | 2,000 | 0 | 2,000 | 0.00 |
| Total Supplies/Commodities | 1,287 | 7,000 | 2,410 | 7,000 | 0.00 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8401.000 Rental Equipment | 0 | 0 | 910 | 1,000 | 0.00 |
| 8408.000 Lake Treatment Service | 13,566 | 16,000 | 15,696 | 19,000 | 18.75 |
| 8435.000 Engineering Services | 0 | 0 | 12,200 | 1,300 | 0.00 |
| 8450.000 Legal Fees | 135 | 200 | 1,200 | 500 | 150.00 |
| 8460.000 Consulting Fees | 0 | 500 | 0 | 500 | 0.00 |
| 8490.000 Contractual Services - NEC | 5,022 | 44,660 | 160 | 4,460 | -90.01 |
| Total Contractual Services | 18,723 | 61,360 | 30,166 | 26,760 | -56.39 |
| | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8660.000 Capital Improvements | 6,335 | 0 | 9,700 | 23,100 | 0.00 |
| Total Capital Outlay | 6,335 | 0 | 9,700 | 23,100 | 0.00 |
| | | | | | |
| Acct Class: F Debt Services | | | | | |
| 8709.000 Interfund Loan Payment | 0 | 0 | 0 | 6,360 | 0.00 |
| Total Debt Services | 0 | 0 | 0 | 6,360 | 0.00 |
| | | | | | |
| Total Non-Department | 26,345 | 70,165 | 42,696 | 64,199 | -8.50 |
| | | | | | |
| Total Expenditures | 26,345 | 70,165 | 42,696 | 64,199 | -8.50 |
| | | | | | |
| Total Special Service Area #1 | -808 | -17,665 | 11,064 | -2,399 | 0.00 |
| | | | | | |
| **Fund: 66 - SSA #2 (Brighton Oaks)** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3101.000 Property Tax Revenue | 202 | 200 | 200 | 200 | 0.00 |
| Total Taxes | 202 | 200 | 200 | 200 | 0.00 |
| | | | | | |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 0 | 0 | 0 | 0 | 0.00 |
| | | | | | |
| Total Non-Department | 202 | 200 | 200 | 200 | 0.00 |
| | | | | | |
| Total Revenues | 202 | 200 | 200 | 200 | 0.00 |

May 1, 2006 to April 30, 2007

Page: 15
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 66 - SSA #2 (Brighton Oaks)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| Acct Class: D Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 20 | 100 | 20 | 100 | 0.00 |
| Total Contractual Services | 20 | 100 | 20 | 100 | 0.00 |
| Total Non-Department | 20 | 200 | 20 | 200 | 0.00 |
| Total Expenditures | 20 | 200 | 20 | 200 | 0.00 |
| Total SSA #2 (Brighton Oaks) | 182 | 0 | 180 | 0 | 0.00 |
| **Fund: 67 - SSA #3 (Westlake Woods)** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3101.000 Property Tax Revenue | 201 | 200 | 201 | 200 | 0.00 |
| Total Taxes | 201 | 200 | 201 | 200 | 0.00 |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 201 | 200 | 201 | 200 | 0.00 |
| Total Revenues | 201 | 200 | 201 | 200 | 0.00 |

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 67 - SSA #3 (Westlake Woods)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| Acct Class: D Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 20 | 100 | 20 | 100 | 0.00 |
| Total Contractual Services | 20 | 100 | 20 | 100 | 0.00 |
| Total Non-Department | 20 | 200 | 20 | 200 | 0.00 |
| Total Expenditures | 20 | 200 | 20 | 200 | 0.00 |
| Total SSA #3 (Westlake Woods) | 181 | 0 | 181 | 0 | 0.00 |
| **Fund: 68 - SSA #4 (Hidden Lakes)** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3101.000 Property Tax Revenue | 200 | 200 | 200 | 200 | 0.00 |
| Total Taxes | 200 | 200 | 200 | 200 | 0.00 |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 200 | 200 | 200 | 200 | 0.00 |
| Total Revenues | 200 | 200 | 200 | 200 | 0.00 |

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 68 - SSA #4 (Hidden Lakes)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 50 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 50 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 100 | 0 | 100 | 0.00 |
| Acct Class: D Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 20 | 100 | 20 | 100 | 0.00 |
| Total Contractual Services | 20 | 100 | 20 | 100 | 0.00 |
| Total Non-Department | 20 | 200 | 20 | 200 | 0.00 |
| Total Expenditures | 20 | 200 | 20 | 200 | 0.00 |
| Total SSA #4 (Hidden Lakes) | 180 | 0 | 180 | 0 | 0.00 |
| **Fund: 69 - SSA # 5 (Reserve)** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RA Taxes | | | | | |
| 3101.000 Property Tax Revenue | 0 | 0 | 200 | 200 | 0.00 |
| Total Taxes | 0 | 0 | 200 | 200 | 0.00 |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 0 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 0 | 0 | 0 | 0 | 0.00 |
| Total Non-Department | 0 | 0 | 200 | 200 | 0.00 |
| Total Revenues | 0 | 0 | 200 | 200 | 0.00 |

May 1, 2006 to April 30, 2007

Page: 18
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 69 - SSA # 5 (Reserve)** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8217.000 Grounds M/R Supplies | 0 | 0 | 0 | 50 | 0.00 |
| 8299.000 Commodities - NEC | 0 | 0 | 0 | 50 | 0.00 |
| Total Supplies/Commodities | 0 | 0 | 0 | 100 | 0.00 |
| Acct Class: D Contractual Services | | | | | |
| 8490.000 Contractual Services - NEC | 0 | 0 | 0 | 100 | 0.00 |
| Total Contractual Services | 0 | 0 | 0 | 100 | 0.00 |
| Total Non-Department | 0 | 0 | 0 | 200 | 0.00 |
| Total Expenditures | 0 | 0 | 0 | 200 | 0.00 |
| Total SSA # 5 (Reserve) | 0 | 0 | 200 | 0 | 0.00 |
| **Fund: 80 - East Sewer Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RC Non-Operating Revenue | | | | | |
| 3452.000 Sewer Tap Fees | 0 | 0 | 11,655 | 0 | 0.00 |
| Total Non-Operating Revenue | 0 | 0 | 11,655 | 0 | 0.00 |
| Acct Class: RD Charges for Services | | | | | |
| 3580.000 Sewer Charges | 166,995 | 166,668 | 168,000 | 191,668 | 15.00 |
| Total Charges for Services | 166,995 | 166,668 | 168,000 | 191,668 | 15.00 |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 4,262 | 3,200 | 3,200 | 3,000 | -6.25 |
| 3899.000 Miscellaneous Inc. | 6,216 | 2,000 | 2,500 | 2,500 | 25.00 |
| Total Other Revenue | 10,478 | 5,200 | 5,700 | 5,500 | 5.77 |
| Acct Class: RK Transfers - In | | | | | |
| 3903.000 Transfer In - Reserves | 0 | 25,949 | 25,949 | 0 | -100.00 |
| Total Transfers - In | 0 | 25,949 | 25,949 | 0 | -100.00 |
| Total Non-Department | 177,473 | 197,817 | 211,304 | 197,168 | -0.33 |
| Total Revenues | 177,473 | 197,817 | 211,304 | 197,168 | -0.33 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 80 - East Sewer Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 00  Non-Department | | | | | |
| Acct Class: A  Personal Services | | | | | |
| 8101.000  Salaries - Regular | 25,396 | 27,900 | 27,300 | 28,300 | 1.43 |
| 8103.000  Hourly Wages - Full Time | 5,269 | 5,400 | 5,400 | 4,900 | -9.26 |
| 8161.000  Employers' Share - FICA | 2,302 | 2,600 | 2,600 | 2,550 | -1.92 |
| 8162.000  Employers' Share - IMRF | 2,932 | 3,400 | 3,300 | 3,350 | -1.47 |
| 8163.000  Health Insurance | 0 | 0 | 0 | 4,710 | 0.00 |
| 8180.000  Workers' Compensations Ins. | 107 | 650 | 220 | 364 | -44.00 |
| 8181.000  Unemployment Insurance | 145 | 284 | 338 | 338 | 19.22 |
| Total Personal Services | 36,150 | 40,234 | 39,158 | 44,512 | 10.63 |
| Acct Class: B  Supplies/Commodities | | | | | |
| 8201.000  Printing/Printed Materials | 259 | 434 | 434 | 456 | 5.07 |
| 8215.000  Vehicle O/M/R Supplies | 0 | 250 | 0 | 250 | 0.00 |
| 8216.000  Equipment O/M/R Supplies | 0 | 1,000 | 0 | 1,000 | 0.00 |
| 8219.000  Sanitary Sewer O/M/R Supplies | 1,000 | 1,000 | 0 | 1,000 | 0.00 |
| 8225.000  Gas, Oil & Antifreeze | 0 | 150 | 150 | 250 | 66.67 |
| 8226.000  Small Tools | 0 | 250 | 0 | 250 | 0.00 |
| 8251.000  Wearing Apparel | 146 | 150 | 150 | 200 | 33.33 |
| Total Supplies/Commodities | 1,405 | 3,234 | 734 | 3,406 | 5.32 |
| Acct Class: D  Contractual Services | | | | | |
| 8401.000  Rental Equipment | 112 | 500 | 0 | 500 | 0.00 |
| 8403.000  Postage | 1,350 | 1,476 | 1,140 | 1,476 | 0.00 |
| 8416.000  Equipment O/M/R | 337 | 1,000 | 380 | 1,000 | 0.00 |
| 8420.000  Sanitary Sewer O/M/R | 919 | 1,000 | 100 | 18,560 | 1756.00 |
| 8434.000  Accounting & Auditing Services | 0 | 1,000 | 975 | 1,000 | 0.00 |
| 8435.000  Engineering Services | 675 | 20,000 | 8,598 | 19,600 | -2.00 |
| 8439.000  Electricity | 0 | 850 | 777 | 800 | -5.88 |
| 8450.000  Legal Fees | 222 | 500 | 355 | 500 | 0.00 |
| 8489.000  Sewer System Contract | 68,998 | 79,400 | 79,400 | 91,250 | 14.92 |
| 8490.000  Contractual Services - NEC | 1,915 | 1,750 | 1,209 | 1,500 | -14.29 |
| Total Contractual Services | 74,528 | 107,476 | 92,934 | 136,186 | 26.71 |
| Acct Class: E  Capital Outlay | | | | | |
| 8620.000  Equipment | 746 | 1,000 | 2,040 | 1,000 | 0.00 |
| 8625.000  Sanitary Sewer Improvements | 16,868 | 130,000 | 94,000 | 127,000 | -2.31 |
| 8699.000  Depreciation Expense | 17,005 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 34,619 | 131,000 | 96,040 | 128,000 | -2.29 |
| Acct Class: F  Debt Services | | | | | |
| 8700.000  Paying Agent/Bond Fees | 690 | 400 | 520 | 600 | 50.00 |
| 8701.000  Principal Payments | 0 | 30,000 | 30,000 | 30,000 | 0.00 |
| 8702.000  Interest Payments | 18,147 | 15,933 | 15,933 | 14,163 | -11.11 |
| 8720.000  Amortization Expense | 761 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 19,597 | 46,333 | 46,453 | 44,763 | -3.39 |
| Total Non-Department | 166,300 | 328,277 | 275,319 | 356,867 | 8.71 |
| Total Expenditures | 166,300 | 328,277 | 275,319 | 356,867 | 8.71 |
| Total East Sewer Fund | 11,173 | -130,460 | -64,015 | -159,699 | 0.00 |
| **Fund: 85 - Refuse Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00  Non-Department | | | | | |
| Acct Class: RD  Charges for Services | | | | | |
| 3590.000  Refuse Revenue | 197,828 | 202,550 | 200,000 | 214,450 | 5.88 |
| 3595.000  Yardwaste Sticker Fees | 947 | 0 | 0 | 0 | 0.00 |
| Total Charges for Services | 198,775 | 202,550 | 200,000 | 214,450 | 5.88 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 85 - Refuse Fund** | | | | | |
| Revenues | | | | | |
| Total Non-Department | 198,775 | 202,550 | 200,000 | 214,450 | 5.88 |
| Total Revenues | 198,775 | 202,550 | 200,000 | 214,450 | 5.88 |

May 1, 2006 to April 30, 2007

Page: 21
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 85 - Refuse Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8491.000 Refuse Service | 195,565 | 198,100 | 196,500 | 210,850 | 6.44 |
| Total Contractual Services | 195,565 | 198,100 | 196,500 | 210,850 | 6.44 |
| Total Non-Department | 195,565 | 198,100 | 196,500 | 210,850 | 6.44 |
| Total Expenditures | 195,565 | 198,100 | 196,500 | 210,850 | 6.44 |
| Total Refuse Fund | 3,210 | 4,450 | 3,500 | 3,600 | -19.10 |
| **Fund: 92 - Lake Patrol Fund** | | | | | |
| Revenues | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: RB Licenses & Permits | | | | | |
| 3325.000 Boat Decals | 23,247 | 26,000 | 24,000 | 25,000 | -3.85 |
| Total Licenses & Permits | 23,247 | 26,000 | 24,000 | 25,000 | -3.85 |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 264 | 130 | 350 | 350 | 169.23 |
| 3899.000 Miscellaneous Inc. | 0 | 0 | 0 | 0 | 0.00 |
| Total Other Revenue | 264 | 130 | 350 | 350 | 169.23 |
| Acct Class: RK Transfers - In | | | | | |
| 3903.000 Transfer In - Reserves | 0 | 1,265 | 0 | 0 | -100.00 |
| Total Transfers - In | 0 | 1,265 | 0 | 0 | -100.00 |
| Total Non-Department | 23,511 | 27,395 | 24,350 | 25,350 | -7.46 |
| Total Revenues | 23,511 | 27,395 | 24,350 | 25,350 | -7.46 |

May 1, 2006 to April 30, 2007

Page: 22
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 92 - Lake Patrol Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 00 Non-Department | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8104.000 Hourly Wages - Part Time | 17,631 | 14,124 | 14,124 | 12,620 | -10.65 |
| 8161.000 Employers' Share - FICA | 1,331 | 1,040 | 1,040 | 966 | -7.12 |
| 8162.000 Employers' Share - IMRF | 1,600 | 1,327 | 1,326 | 1,260 | -5.05 |
| 8163.000 Health Insurance | 0 | 0 | 0 | 570 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 204 | 408 | 408 | 253 | -37.99 |
| 8181.000 Unemployment Insurance | 6 | 284 | 14 | 338 | 19.01 |
| Total Personal Services | 20,772 | 17,183 | 16,912 | 16,007 | -6.84 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8201.000 Printing/Printed Materials | 142 | 200 | 200 | 200 | 0.00 |
| 8205.000 Decal Printing | 297 | 600 | 600 | 600 | 0.00 |
| 8225.000 Gas, Oil & Antifreeze | 391 | 1,000 | 708 | 800 | -20.00 |
| 8251.000 Wearing Apparel | 651 | 250 | 40 | 350 | 40.00 |
| 8289.000 Misc. Equipment | 504 | 384 | 384 | 5,100 | 1228.13 |
| Total Supplies/Commodities | 1,984 | 2,434 | 1,932 | 7,050 | 189.65 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8416.000 Equipment O/M/R | 969 | 1,300 | 1,167 | 1,200 | -7.69 |
| Total Contractual Services | 969 | 1,300 | 1,167 | 1,200 | -7.69 |
| | | | | | |
| Total Non-Department | 23,726 | 20,917 | 20,011 | 24,257 | 15.97 |
| | | | | | |
| Total Expenditures | 23,726 | 20,917 | 20,011 | 24,257 | 15.97 |
| | | | | | |
| Total Lake Patrol Fund | -214 | 6,478 | 4,339 | 1,093 | -83.13 |
| | | | | | |
| **Fund: 94 - Golf Course Fund** | | | | | |
| Revenues | | | | | |
| Dept: 30 Golf Course/Pro Shop | | | | | |
| Acct Class: RF Golf Revenue | | | | | |
| 3650.000 Greens Fees | 708,120 | 776,750 | 699,075 | 756,004 | -2.67 |
| 3652.000 Membership Fees | 59,999 | 52,272 | 52,272 | 59,690 | 14.19 |
| 3653.000 GPS Net Revenue | 5,044 | 0 | 0 | 0 | 0.00 |
| 3654.000 Cart Rental Fees | 365,232 | 338,860 | 382,900 | 354,620 | 4.65 |
| 3655.000 Handicap Fees | 3,535 | 9,000 | 7,000 | 9,000 | 0.00 |
| 3656.000 Range Fees | 35,046 | 35,380 | 31,134 | 34,706 | -1.91 |
| 3657.000 Instruction/Lessons | 11,385 | 9,000 | 800 | 5,000 | -44.44 |
| 3658.000 Other Golf Revenue | 2,031 | 3,580 | 2,321 | 4,980 | 39.11 |
| 3659.000 GPS Advertising Sales | 2,000 | 9,000 | 2,000 | 0 | -100.00 |
| Total Golf Revenue | 1,192,392 | 1,233,842 | 1,177,502 | 1,224,000 | -0.80 |
| | | | | | |
| Acct Class: RG Pro Shop - Net | | | | | |
| 3680.000 Pro Shop Sales | 111,640 | 109,840 | 76,888 | 102,786 | -6.42 |
| 3685.000 Pro Shop, Cost of Goods Sold | -86,436 | -80,950 | -59,094 | -77,595 | -4.14 |
| Total Pro Shop - Net | 25,204 | 28,890 | 17,794 | 25,191 | -12.80 |
| | | | | | |
| Total Golf Course/Pro Shop | 1,217,596 | 1,262,732 | 1,195,296 | 1,249,191 | -1.07 |
| | | | | | |
| Dept: 35 Food & Beverage Department | | | | | |
| Acct Class: RH Food & Beverage - Net | | | | | |
| 3690.000 Food & Beverage Sales | 185,382 | 204,252 | 204,252 | 205,320 | 0.52 |
| 3695.000 F & B, Cost of Goods Sold | -75,423 | -82,888 | -87,861 | -84,737 | 2.23 |
| 3699.000 Beverage Caddy Sales | 1,884 | 0 | 0 | 0 | 0.00 |
| Total Food & Beverage - Net | 111,843 | 121,364 | 116,391 | 120,583 | -0.64 |
| | | | | | |
| Total Food & Beverage Department | 111,843 | 121,364 | 116,391 | 120,583 | -0.64 |
| | | | | | |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| Acct Class: RJ Other Revenue | | | | | |

May 1, 2006 to April 30, 2007

Page: 23
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Revenues | | | | | |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| Acct Class: RJ Other Revenue | | | | | |
| 3702.000 Interest Income | 10,852 | 9,000 | 17,684 | 19,200 | 113.33 |
| 3850.000 Sale of Vlg Assets | 128 | 0 | 65,000 | 0 | 0.00 |
| 3899.000 Miscellaneous Inc. | 2,420 | 65,000 | 0 | 0 | -100.00 |
| Total Other Revenue | 13,400 | 74,000 | 82,684 | 19,200 | -74.05 |
| | | | | | |
| Acct Class: RK Transfers - In | | | | | |
| 3903.000 Transfer In - Reserves | 0 | 79,721 | 0 | 0 | -100.00 |
| Total Transfers - In | 0 | 79,721 | 0 | 0 | -100.00 |
| | | | | | |
| Total Non-Operating Revenue/Expense | 13,400 | 153,721 | 82,684 | 19,200 | -87.51 |
| | | | | | |
| Total Revenues | 1,342,839 | 1,537,817 | 1,394,371 | 1,388,974 | -9.68 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 30 Golf Course/Pro Shop | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8101.000 Salaries - Regular | 64,599 | 67,900 | 65,940 | 69,600 | 2.50 |
| 8103.000 Hourly Wages - Full Time | 24,074 | 0 | 0 | 0 | 0.00 |
| 8104.000 Hourly Wages - Part Time | 83,085 | 93,125 | 93,125 | 97,490 | 4.69 |
| 8161.000 Employers' Share - FICA | 13,135 | 12,320 | 12,169 | 12,435 | 0.93 |
| 8162.000 Employers' Share - IMRF | 8,722 | 8,460 | 6,250 | 8,895 | 5.14 |
| 8163.000 Health Insurance | 18,254 | 13,662 | 10,264 | 14,100 | 3.21 |
| 8170.000 Physicals/Drug Testing | 1,228 | 720 | 950 | 950 | 31.94 |
| 8180.000 Workers' Compensations Ins. | 2,303 | 3,220 | 2,985 | 3,285 | 2.02 |
| 8181.000 Unemployment Insurance | 1,305 | 2,570 | 3,100 | 2,950 | 14.79 |
| Total Personal Services | 216,705 | 201,977 | 194,783 | 209,705 | 3.83 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8202.000 Office Supplies | 663 | 850 | 700 | 850 | 0.00 |
| 8203.000 Pencils | 236 | 260 | 260 | 260 | 0.00 |
| 8204.000 Scorecards | 1,525 | 1,700 | 895 | 1,700 | 0.00 |
| 8206.000 Range Supplies | 3,719 | 4,100 | 3,887 | 3,700 | -9.76 |
| 8216.000 Equipment O/M/R Supplies | 1,994 | 3,250 | 2,700 | 3,000 | -7.69 |
| 8251.000 Wearing Apparel | 3,370 | 2,200 | 1,800 | 2,000 | -9.09 |
| Total Supplies/Commodities | 11,508 | 12,360 | 10,242 | 11,510 | -6.88 |
| | | | | | |
| Acct Class: C Golf Cart Expenses | | | | | |
| 8350.000 Cleaning Supplies | 0 | 200 | 200 | 200 | 0.00 |
| 8352.000 Lease Payments (Carts) | 47,141 | 46,671 | 46,670 | 46,670 | 0.00 |
| 8354.000 Repairs (Carts) | 6,937 | 9,500 | 9,100 | 8,500 | -10.53 |
| 8356.000 Fuel (Carts) | 10,506 | 14,000 | 11,953 | 12,000 | -14.29 |
| Total Golf Cart Expenses | 64,584 | 70,371 | 67,923 | 67,370 | -4.26 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8486.000 GPS Fees | 0 | 70,021 | 70,021 | 0 | -100.00 |
| 8487.000 Handicap Association Fees | 5,879 | 7,800 | 7,000 | 7,800 | 0.00 |
| 8495.000 Dues & Subscriptions | 1,683 | 2,000 | 1,700 | 1,750 | -12.50 |
| 8496.000 Prof. Dev. & Training | 929 | 1,800 | 600 | 1,800 | 0.00 |
| 8497.000 Travel Expenses | 355 | 750 | 750 | 750 | 0.00 |
| 8498.000 Community Affairs | 67 | 100 | 75 | 100 | 0.00 |
| Total Contractual Services | 8,913 | 82,471 | 80,146 | 12,200 | -85.21 |
| | | | | | |
| Total Golf Course/Pro Shop | 301,710 | 367,179 | 353,094 | 300,785 | -18.08 |
| | | | | | |
| Dept: 35 Food & Beverage Department | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8104.000 Hourly Wages - Part Time | 25,438 | 32,085 | 32,000 | 31,835 | -0.78 |
| 8161.000 Employers' Share - FICA | 1,946 | 2,460 | 2,460 | 2,430 | -1.22 |
| 8162.000 Employers' Share - IMRF | 0 | 0 | 232 | 1,350 | 0.00 |
| 8170.000 Physicals/Drug Testing | 214 | 216 | 250 | 250 | 15.74 |
| 8180.000 Workers' Compensations Ins. | 460 | 650 | 650 | 643 | -1.08 |
| 8181.000 Unemployment Insurance | 270 | 820 | 820 | 860 | 4.88 |
| 8187.000 SUTA - Teamstaff | 0 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 28,327 | 36,231 | 36,412 | 37,368 | 3.14 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8207.000 Cleaning Supplies | 249 | 400 | 300 | 400 | 0.00 |
| 8221.000 Other O/M/R Supplies | 160 | 400 | 350 | 400 | 0.00 |
| 8222.000 Paper Products | 4,341 | 4,300 | 4,300 | 4,300 | 0.00 |
| Total Supplies/Commodities | 4,750 | 5,100 | 4,950 | 5,100 | 0.00 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8401.000 Rental Equipment | 1,680 | 5,648 | 5,648 | 5,648 | 0.00 |
| 8405.000 Beverage Caddy Lease | 0 | 0 | 0 | 0 | 0.00 |
| 8416.000 Equipment O/M/R | 220 | 800 | 600 | 800 | 0.00 |

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 35 Food & Beverage Department | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8445.000 Natural Gas/Propane | 118 | 200 | 150 | 200 | 0.00 |
| Total Contractual Services | 2,018 | 6,648 | 6,398 | 6,648 | 0.00 |
| Total Food & Beverage Department | 35,095 | 47,979 | 47,760 | 49,116 | 2.37 |
| | | | | | |
| Dept: 40 Course Maintenance Department | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8101.000 Salaries - Regular | 64,616 | 69,888 | 69,888 | 72,685 | 4.00 |
| 8103.000 Hourly Wages - Full Time | 4,969 | 38,000 | 38,000 | 39,525 | 4.01 |
| 8107.000 Wages/Teamstaff - Full Time | 6,865 | 0 | 0 | 0 | 0.00 |
| 8108.000 Wages/Teamstaff - Seasonal | 4,971 | 101,355 | 101,355 | 104,520 | 3.12 |
| 8120.000 Payroll Service | 2,368 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 5,650 | 16,010 | 16,010 | 16,465 | 2.84 |
| 8162.000 Employers' Share - IMRF | 7,141 | 20,885 | 20,885 | 22,195 | 6.27 |
| 8163.000 Health Insurance | 17,261 | 22,840 | 22,840 | 23,600 | 3.33 |
| 8170.000 Physicals/Drug Testing | 584 | 360 | 33 | 360 | 0.00 |
| 8180.000 Workers' Compensations Ins. | 2,472 | 4,190 | 2,800 | 4,350 | 3.82 |
| 8181.000 Unemployment Insurance | 595 | 3,310 | 3,310 | 3,500 | 5.74 |
| 8185.000 FICA/Medicare - Teamstaff | 8,995 | 0 | 0 | 0 | 0.00 |
| 8186.000 FUTA - Teamstaff | 545 | 0 | 0 | 0 | 0.00 |
| 8187.000 SUTA - Teamstaff | 557 | 0 | 0 | 0 | 0.00 |
| Total Personal Services | 127,588 | 276,838 | 275,121 | 287,200 | 3.74 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8202.000 Office Supplies | 291 | 300 | 200 | 250 | -16.67 |
| 8225.000 Gas, Oil & Antifreeze | 10,587 | 11,000 | 11,000 | 12,000 | 9.09 |
| 8226.000 Small Tools | 522 | 500 | 500 | 500 | 0.00 |
| 8251.000 Wearing Apparel | 986 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8288.000 Miscellaneous Supplies | 235 | 250 | 250 | 250 | 0.00 |
| 8301.000 Irrigation, Maintenance | 6,899 | 7,200 | 7,200 | 7,200 | 0.00 |
| 8302.000 Drainage, Maintenance | 150 | 200 | 0 | 0 | -100.00 |
| 8303.000 Roads & Path, Maintenance | 74 | 100 | 0 | 0 | -100.00 |
| 8304.000 Furniture/Fixture, Maintenance | 1,932 | 2,000 | 2,078 | 2,000 | 0.00 |
| 8305.000 Other, Maintenance Supplies | 4,499 | 4,500 | 4,950 | 5,100 | 13.33 |
| 8306.000 Bunker Sand, Maintenance | 2,010 | 2,500 | 2,500 | 2,500 | 0.00 |
| 8307.000 Seed & Sod, Maintenance | 363 | 350 | 0 | 0 | -100.00 |
| 8310.000 Pesticides | 22,384 | 25,500 | 25,500 | 26,000 | 1.96 |
| 8311.000 Fertilizer | 14,312 | 15,500 | 15,500 | 15,500 | 0.00 |
| 8312.000 Safety Equipment & Supplies | 699 | 700 | 600 | 600 | -14.29 |
| 8313.000 Flowers, Annuals | 225 | 400 | 335 | 400 | 0.00 |
| Total Supplies/Commodities | 66,167 | 72,000 | 71,613 | 73,300 | 1.81 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8401.000 Rental Equipment | 657 | 700 | 700 | 750 | 7.14 |
| 8414.000 Building Maintenance & Repairs | 300 | 300 | 300 | 300 | 0.00 |
| 8416.000 Equipment O/M/R | 24,000 | 22,000 | 22,000 | 22,000 | 0.00 |
| 8439.000 Electricity | 11,480 | 13,500 | 13,500 | 13,500 | 0.00 |
| 8440.000 Telephone | 1,839 | 2,000 | 2,000 | 2,000 | 0.00 |
| 8445.000 Natural Gas/Propane | 1,769 | 2,000 | 1,700 | 2,000 | 0.00 |
| 8446.000 Water & Sewer | 1,055 | 1,200 | 1,200 | 1,200 | 0.00 |
| 8448.000 Irrigation Water | 4,500 | 4,500 | 0 | 0 | -100.00 |
| 8490.000 Contractual Services - NEC | 122,363 | 5,000 | 5,000 | 5,000 | 0.00 |
| 8491.000 Refuse Service | 180 | 0 | 0 | 0 | 0.00 |
| 8495.000 Dues & Subscriptions | 1,005 | 1,200 | 1,200 | 1,200 | 0.00 |
| 8496.000 Prof. Dev. & Training | 687 | 1,100 | 1,000 | 1,500 | 36.36 |
| 8497.000 Travel Expenses | 400 | 0 | 0 | 0 | 0.00 |
| 8498.000 Community Affairs | 37 | 100 | 100 | 100 | 0.00 |
| 8499.000 Contingency | 350 | 250 | 100 | 100 | -60.00 |

May 1, 2006 to April 30, 2007

Page: 26
4/7/2006
3:49 pm

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 40 Course Maintenance Department | | | | | |
| Total Contractual Services | 170,621 | 53,850 | 48,800 | 49,650 | -7.80 |
| | | | | | |
| Total Course Maintenance Department | 364,376 | 402,688 | 395,534 | 410,150 | 1.85 |
| | | | | | |
| Dept: 45 General & Administrative Dept | | | | | |
| Acct Class: A Personal Services | | | | | |
| 8101.000 Salaries - Regular | 50,106 | 51,200 | 51,200 | 46,910 | -8.38 |
| 8104.000 Hourly Wages - Part Time | 5,500 | 0 | 0 | 0 | 0.00 |
| 8161.000 Employers' Share - FICA | 4,114 | 3,920 | 3,920 | 3,590 | -8.42 |
| 8162.000 Employers' Share - IMRF | 4,787 | 5,110 | 5,110 | 4,805 | -5.97 |
| 8163.000 Health Insurance | 9,207 | 9,563 | 10,900 | 8,200 | -14.25 |
| 8180.000 Workers' Compensations Ins. | 725 | 1,030 | 960 | 950 | -7.77 |
| 8181.000 Unemployment Insurance | 329 | 284 | 284 | 339 | 19.37 |
| Total Personal Services | 74,767 | 71,107 | 72,374 | 64,794 | -8.88 |
| | | | | | |
| Acct Class: B Supplies/Commodities | | | | | |
| 8202.000 Office Supplies | 1,408 | 1,400 | 1,400 | 1,400 | 0.00 |
| 8271.000 Charge Card Service Fee | 19,232 | 19,480 | 20,900 | 20,500 | 5.24 |
| 8272.000 Bank Service Charge | 60 | 120 | 120 | 120 | 0.00 |
| Total Supplies/Commodities | 20,700 | 21,000 | 22,420 | 22,020 | 4.86 |
| | | | | | |
| Acct Class: D Contractual Services | | | | | |
| 8403.000 Postage | 724 | 800 | 800 | 800 | 0.00 |
| 8404.000 Building Lease (Club House) | 26,104 | 25,704 | 25,704 | 25,704 | 0.00 |
| 8414.000 Building Maintenance & Repairs | 1,423 | 2,100 | 2,100 | 1,500 | -28.57 |
| 8416.000 Equipment O/M/R | 1,110 | 1,000 | 1,000 | 1,000 | 0.00 |
| 8429.000 Security Monitoring | 1,943 | 1,200 | 3,000 | 1,200 | 0.00 |
| 8430.000 Computer Services | 2,891 | 3,200 | 7,500 | 2,750 | -14.06 |
| 8431.000 Copier / Lease Services | 2,282 | 2,300 | 2,300 | 1,920 | -16.52 |
| 8439.000 Electricity | 13,403 | 13,250 | 13,250 | 13,500 | 1.89 |
| 8440.000 Telephone | 4,296 | 4,200 | 4,300 | 4,300 | 2.38 |
| 8446.000 Water & Sewer | 1,847 | 2,200 | 4,020 | 2,200 | 0.00 |
| 8447.000 Cable TV | 529 | 630 | 620 | 650 | 3.17 |
| 8456.000 Advertising | 20,487 | 20,000 | 20,000 | 20,000 | 0.00 |
| 8461.000 Legal & Audit | 6,843 | 7,500 | 7,500 | 7,500 | 0.00 |
| 8471.000 General Liability Insurance | 6,906 | 10,750 | 10,700 | 11,000 | 2.33 |
| 8491.000 Refuse Service | 764 | 0 | 0 | 0 | 0.00 |
| 8492.000 Licenses & Permits | 3,250 | 3,400 | 3,400 | 3,500 | 2.94 |
| 8495.000 Dues & Subscriptions | 943 | 1,200 | 1,200 | 1,200 | 0.00 |
| Total Contractual Services | 95,745 | 99,434 | 107,394 | 98,724 | -0.71 |
| | | | | | |
| Total General & Administrative Dept | 191,213 | 191,541 | 202,188 | 185,538 | -3.13 |
| | | | | | |
| Dept: 50 Capital Improvements | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8615.000 Computer Equipment | 3,863 | 0 | 0 | 0 | 0.00 |
| 8682.000 Other Capital Improvements | 9,155 | 3,735 | 0 | 42,000 | 1024.50 |
| 8685.000 Green/Hole Relocation | 0 | 65,000 | 63,355 | 0 | -100.00 |
| Total Capital Outlay | 13,019 | 68,735 | 63,355 | 42,000 | -38.90 |
| | | | | | |
| Acct Class: F Debt Services | | | | | |
| 8706.000 Equipment Lease | 0 | 47,692 | 48,175 | 45,606 | -4.37 |
| Total Debt Services | 0 | 47,692 | 48,175 | 45,606 | -4.37 |
| | | | | | |
| Total Capital Improvements | 13,019 | 116,427 | 111,530 | 87,606 | -24.75 |
| | | | | | |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| Acct Class: E Capital Outlay | | | | | |
| 8699.000 Depreciation Expense | 73,999 | 0 | 0 | 0 | 0.00 |
| Total Capital Outlay | 73,999 | 0 | 0 | 0 | 0.00 |

FINAL BUDGET

May 1, 2006 to April 30, 2007

VILLAGE OF LAKEWOOD

| | Prior Year Actual | Current Yr Amended Budget | Current Year Estimate | Next Year Adopted Budget | Budget Percent Change |
|---|---|---|---|---|---|
| **Fund: 94 - Golf Course Fund** | | | | | |
| Expenditures | | | | | |
| Dept: 55 Non-Operating Revenue/Expense | | | | | |
| | | | | | |
| Acct Class: F Debt Services | | | | | |
| 8700.000 Paying Agent/Bond Fees | 485 | 1,300 | 535 | 600 | -53.85 |
| 8701.000 Principal Payments | 0 | 325,000 | 325,000 | 345,000 | 6.15 |
| 8702.000 Interest Payments | 130,280 | 114,433 | 114,433 | 100,525 | -12.15 |
| 8709.000 Interfund Loan Payment | 0 | 0 | 0 | 9,538 | 0.00 |
| 8720.000 Amortization Expense | 3,835 | 0 | 0 | 0 | 0.00 |
| Total Debt Services | 134,600 | 440,733 | 439,968 | 455,663 | 3.39 |
| | | | | | |
| Total Non-Operating Revenue/Expense | 208,600 | 440,733 | 439,968 | 455,663 | 3.39 |
| | | | | | |
| Total Expenditures | 1,114,013 | 1,566,547 | 1,550,074 | 1,488,858 | -4.96 |
| | | | | | |
| Total Golf Course Fund | 228,826 | -28,730 | -155,703 | -99,884 | 0.00 |

## C E R T I F I C A T I O N

I, JANICE S. HANSEN, do hereby certify that I am the duly appointed, acting and qualified Clerk of the Village of Lakewood, McHenry County, Illinois, and that as such Clerk, I am the keeper of the records and minutes and proceedings of the President and Board of Trustees of said Village of Lakewood.

I do further certify that at a regular meeting of the President and Board of Trustees of the Village of Lakewood, held on the 25th day of April, 2006 the foregoing Ordinance entitled: **"An Ordinance Approving the Village of Lakewood Annual Budget for Fiscal Year 2006-2007"** was duly passed by the President and Board of Trustees of the Village of Lakewood.

The pamphlet form of **Ordinance No. 2006-15** including the Ordinance and a cover sheet thereof, was prepared, and a copy of such Ordinance was available in the Village Hall, commencing on the 25th day of April, 2006, and continuing for at least 10 days thereafter. Copies of such Ordinance were also available for public inspection upon request in the office of the Village Clerk.

Given under my hand and seal of the Village of Lakewood this 25th day of April, 2006.

_____
Janice S. Hansen, Village Clerk
Village of Lakewood,
McHenry County, Illinois

(S E A L)

EXHIBIT

B

ALL-STATE LEGAL

Governmental Business S

STATE OF ILLINOIS )
) ss.
McHenry COUNTY )

# OFFICIAL OATH

I, Blair R. Picard

having been elected to the office of President

of Village of Lakewood

in the County of McHenry , in the State of Illinois,

DO SOLEMNLY SWEAR or AFFIRM, that I will support the Constitution of the United States of America and the Constitution of the State of Illinois to the best of my ability.

Blair R Picard

Signed and Sworn To, or Affirmed

before me this 27 day of

April A.D. 19 99

Village Clerk
(OFFICIAL TITLE)

EXHIBIT

C

ALL-STATE LEGAL

# *Village of Lakewood*

## OATH OF OFFICE

I, JULIE RICHARDSON _____, do solemnly swear (or affirm) that I will support the Constitution of the United States and the Constitution of the State of Illinois and I will faithfully discharge the duties of the office of ACTING VILLAGE PRESIDENT for the Village of Lakewood according to the best of my ability.

Signature

SWORN to before me this 25th day
of March, 2004.

Alice Barnett, Deputy Village Clerk                    (SEAL)

EXHIBIT

D

STATE OF ILLINOIS }
             }   SS.
McHENRY COUNTY }

# *Village of Lakewood*

## OATH OF OFFICE

I, Julie C. Richardson, having been duly elected to the Office of President in the Village of Lakewood in the County of McHenry, do solemnly swear or affirm that I will support the Constitution of the United States and the Constitution of the State of Illinois, and that I will faithfully discharge the duties of the Office of President for the Village of Lakewood according to the best of my ability.

                              JULIE C. RICHARDSON, PRESIDENT

SWORN to before me this
18th day of May, 2005

Janice S. Hansen, Village Clerk       (SEAL)